# Exhibit 22

Attorney Docket No.: 16113-2300001

IN THE UNITED STATES PATENT AND TRADEMARK OFFICE

| | | | | | |
|---|---|---|---|---|---|
| Applicant | : | Robert Cypher | Art Unit | : | 2208 |
| Serial No. | : | 13/162,077 | Examiner | : | Unknown |
| Filed | : | June 16, 2011 | Conf. No. | : | 6755 |
| Title | : | LAYERED CODING TECHNIQUES FOR DATA STORAGE | | | |

**MAIL STOP AMENDMENT**
Commissioner for Patents
P.O. Box 1450
Alexandria, VA 22313-1450

INFORMATION DISCLOSURE STATEMENT

Please consider the references listed on the enclosed PTO-1449 form. Non-patent literature is enclosed; cited U.S. patents and patent application publications will be provided on request.

Applicants wish to make the Examiner aware of the unpublished, related applications 12/748,066, filed March 26, 2010; 13/162,191, filed June 16, 2011; 13/162,235, filed on June 16, 2011; and 12/880,372, filed on September 13, 2010. Applicants request that the Examiner review the file histories for these co-pending applications, including pending claims in the same.

While these documents may be material pursuant to 37 C.F.R. § 1.56, their disclosure is not intended to constitute an admission that the documents are prior art in regard to this invention. The filing of this Statement should not be construed to mean that a search has been conducted or that no other material documents or information exists. Please do not hesitate to contact the undersigned should any questions arise regarding this Statement.

This statement is being filed within three months of the filing date of the application or before the receipt of a first Office Action on the merits. Please apply any necessary charges or credits to Deposit Account 06-1050, referencing the above attorney docket number.

.
CERTIFICATE OF (A) MAILING BY FIRST CLASS MAIL OR (B) TRANSMISSION
I hereby certify under 37 CFR §1.8(a) that this correspondence is either (A) addressed as set out in 37 CFR §1.1(a) and being deposited with the United States Postal Service as first class mail with sufficient postage, or (B) being transmitted by facsimile in accordance with 37 CFR § 1.6(d) or via the Office electronic filing system in accordance with 37 CFR § 1.6(a)(4), on the date indicated below.

February 14, 2013
Date of Deposit or Transmission
/Abby Remer/
Signature
Abby Remer
Typed or Printed Name of Person Signing Certificate

Respectfully submitted,

Date: February 13, 2013

/Matthew E. Browning/
Matthew E. Browning
Reg. No. 64,470

Customer Number 26192
Fish & Richardson P.C.
Telephone: (612) 335-5070
Facsimile: (877) 769-7945

60822105.doc

Sheet 1 of 3

| Substitute Disclosure Form<br>U.S. Department of Commerce<br>Patent and Trademark Office | Attorney Docket No.<br>16113-2300001 | Application No.<br>13/162,077 |
|---|---|---|
| **Information Disclosure Statement by Applicant**<br>(Use several sheets if necessary) | Applicant<br>Robert Cypher | |
| (37 CFR §1.98(b)) | Filing Date<br>June 16, 2011 | Group Art Unit<br>2208 |

## U.S. Patent Documents

| Examiner Initial | Desig. ID | Document Number | Publication Date | Patentee | Class | Subclass | Filing Date If Appropriate |
|---|---|---|---|---|---|---|---|
| | 1 | 8213205 | 07-2012 | Rajan | | | |
| | 2 | 8090792 | 01-2012 | Dubnicki et al. | | | |
| | 3 | 6151641 | 11-2000 | Herbert | | | |
| | 4 | 6216247 | 4/2001 | Creta et al. | | | |
| | 5 | 8176247 | 5/2012 | Galloway et al. | | | |
| | 6 | 8140753 | 03/2012 | Galloway et al. | | | |
| | 7 | 7546484 | 06/2009 | Sen et al. | | | |
| | 8 | 8145865 | 03/2012 | Longinov et al. | | | |
| | 9 | 7624229 | 11/2009 | Longinov | | | |
| | 10 | 8082393 | 12/2011 | Galloway et al. | | | |
| | 11 | 8234539 | 07-2012 | Erez | | | |
| | 12 | 7831764 | 11-2010 | Nakajima et al | | | |
| | 13 | 7774681 | 08-2010 | Earhart et al. | | | |
| | 14 | 7676730 | 03-2010 | Haugan et al. | | | |
| | 15 | 7505890 | 03-2009 | Kuznetsov et al. | | | |
| | 16 | 6378038 | 04-2002 | Richardson et al. | | | |
| | 17 | 7861035 | 12-2010 | Baek et al. | | | |
| | 18 | 6721317 | 04-2004 | Chong | | | |
| | 19 | 7739446 | 06-2010 | Kano | | | |
| | 20 | 8180954 | 05-2012 | Kilzer et al | | | |
| | 21 | 8065555 | 11-2011 | Maiyuran et al | | | |

| Examiner Signature | Date Considered |
|---|---|
| EXAMINER: Initials citation considered. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. | |

Sheet 2 of 3

| Substitute Disclosure Form<br>U.S. Department of Commerce<br>Patent and Trademark Office<br>**Information Disclosure Statement by Applicant**<br>(Use several sheets if necessary)<br>(37 CFR §1.98(b)) | Attorney Docket No.<br>16113-2300001 | Application No.<br>13/162,077 |
|---|---|---|
| | Applicant<br>Robert Cypher | |
| | Filing Date<br>June 16, 2011 | Group Art Unit<br>2208 |

## U.S. Patent Documents

| Examiner Initial | Desig. ID | Document Number | Publication Date | Patentee | Class | Subclass | Filing Date If Appropriate |
|---|---|---|---|---|---|---|---|
| | 22 | 7861052 | 12-2010 | Kawamura et al. | | | |
| | 23 | 7398459 | 07-2008 | Park et al. | | | |
| | 24 | 7356752 | 04-2008 | Hewitt et al. | | | |
| | 25 | 6032269 | 02-2000 | Renner | | | |
| | 26 | 20030149750 | 08-2003 | Franzenburg | | | |
| | 27 | 20120131383 | 05-2012 | Galloway et al. | | | |
| | 28 | 20090265578 | 10-2009 | Baloun et al. | | | |
| | 29 | 20120042201 | 02/2012 | Resnick | | | |
| | 30 | 20120042200 | 02-2012 | TAKEUCHI et al | | | |
| | 31 | 20100037117 | 02-2010 | Pescatore, | | | |
| | 32 | 20060080505 | 04-2006 | Arai et al | | | |

## Foreign Patent Documents or Published Foreign Patent Applications

| Examiner Initial | Desig. ID | Document Number | Publication Date | Country or Patent Office | Class | Subclass | Translation | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Yes | No |
| | 33 | -- | | | | | | |

## Other Documents (include Author, Title, Date, and Place of Publication)

| Examiner Initial | Desig. ID | Document |
|---|---|---|
| | 34 | Wikipedia; Reed Solomon; http://en.wikipedia.org/wiki/Reed_Solomon; 14 pages. |
| | 35 | HAFNER, JAMES; "HoVer Erasure Codes for Disk Arrays;" Proceedings of the 2006 International Conference on Dependable Systems and Networks; pp. 217-226; 2006; 10 pages. |
| | 36 | LI, MINGQIANG; "GRID Codes: Strip-Based Erasure Codes with High Fault Tolerance for Storage Systems;" ACM Transactions on Storage, Vol. 4, No. 4, Article 15, January 2009; 22 pages. |

| Examiner Signature | Date Considered |
|---|---|
| EXAMINER: Initials citation considered. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. | |

Sheet 3 of 3

| Substitute Disclosure Form U.S. Department of Commerce Patent and Trademark Office | Attorney Docket No. 16113-2300001 | Application No. 13/162,077 |
|---|---|---|
| **Information Disclosure Statement by Applicant** (Use several sheets if necessary) | Applicant Robert Cypher | |
| (37 CFR §1.98(b)) | Filing Date June 16, 2011 | Group Art Unit 2208 |

| Other Documents (include Author, Title, Date, and Place of Publication) | | |
|---|---|---|
| Examiner Initial | Desig. ID | Document |
| | 37 | DUMINUCO, ALESSANDRO; "Hierarchical Codes: How to Make Erasure Codes Attractive for Peer-to-Peer Storage Systems;" Proceedings of the Eighth International Conference on Peer-to-Peer Computing; 2008 (P2P'08), pp. 8-11; 10 pages. |

| Examiner Signature | Date Considered |
|---|---|
| EXAMINER: Initials citation considered. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. | |

| Substitute Disclosure Form U.S. Department of Commerce Patent and Trademark Office | Attorney Docket No. 16113-2300001 | Application No. 13/162,077 |
|---|---|---|
| **Information Disclosure Statement by Applicant** (Use several sheets if necessary) | Applicant Robert Cypher | |
| (37 CFR §1.98(b)) | Filing Date June 16, 2011 | Group Art Unit 2208 |

## U.S. Patent Documents

| Examiner Initial | Desig. ID | Document Number | Publication Date | Patentee | Class | Subclass | Filing Date If Appropriate |
|---|---|---|---|---|---|---|---|
| | 1 | 8213205 | 07-2012 | Rajan | | | |
| | 2 | 8090792 | 01-2012 | Dubnicki et al. | | | |
| | 3 | 6151641 | 11-2000 | Herbert | | | |
| | 4 | 6216247 | 4/2001 | Creta et al. | | | |
| | 5 | 8176247 | 5/2012 | Galloway et al. | | | |
| | 6 | 8140753 | 03/2012 | Galloway et al. | | | |
| | 7 | 7546484 | 06/2009 | Sen et al. | | | |
| | 8 | 8145865 | 03/2012 | Longinov et al. | | | |
| | 9 | 7624229 | 11/2009 | Longinov | | | |
| | 10 | 8082393 | 12/2011 | Galloway et al. | | | |
| | 11 | 8234539 | 07-2012 | Erez | | | |
| | 12 | 7831764 | 11-2010 | Nakajima et al | | | |
| | 13 | 7774681 | 08-2010 | Earhart et al. | | | |
| | 14 | 7676730 | 03-2010 | Haugan et al. | | | |
| | 15 | 7505890 | 03-2009 | Kuznetsov et al. | | | |
| | 16 | 6378038 | 04-2002 | Richardson et al. | | | |
| | 17 | 7861035 | 12-2010 | Baek et al. | | | |
| | 18 | 6721317 | 04-2004 | Chong | | | |
| | 19 | 7739446 | 06-2010 | Kano | | | |
| | 20 | 8180954 | 05-2012 | Kilzer et al | | | |
| | 21 | 8065555 | 11-2011 | Maiyuran et al | | | |

| Examiner Signature | Date Considered |
|---|---|
| EXAMINER: Initials citation considered. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. | |



ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /O.A./

Sheet 2 of 3

| Substitute Disclosure Form<br>**Information Disclosure Statement by Applicant**<br>(Use several sheets if necessary)<br>(37 CFR §1.98(b)) | U.S. Department of Commerce<br>Patent and Trademark Office | Attorney Docket No.<br>16113-2300001 | Application No.<br>13/162,077 |
|---|---|---|---|
| | | Applicant<br>Robert Cypher | |
| | | Filing Date<br>June 16, 2011 | Group Art Unit<br>2208 |

## U.S. Patent Documents

| Examiner Initial | Desig. ID | Document Number | Publication Date | Patentee | Class | Subclass | Filing Date If Appropriate |
|---|---|---|---|---|---|---|---|
| | 22 | 7861052 | 12-2010 | Kawamura et al. | | | |
| | 23 | 7398459 | 07-2008 | Park et al. | | | |
| | 24 | 7356752 | 04-2008 | Hewitt et al. | | | |
| | 25 | 6032269 | 02-2000 | Renner | | | |
| | 26 | 20030149750 | 08-2003 | Franzenburg | | | |
| | 27 | 20120131383 | 05-2012 | Galloway et al. | | | |
| | 28 | 20090265578 | 10-2009 | Baloun et al. | | | |
| | 29 | 20120042201 | 02/2012 | Resnick | | | |
| | 30 | 20120042200 | 02-2012 | TAKEUCHI et al | | | |
| | 31 | 20100037117 | 02-2010 | Pescatore, | | | |
| | 32 | 20060080505 | 04-2006 | Arai et al | | | |

## Foreign Patent Documents or Published Foreign Patent Applications

| Examiner Initial | Desig. ID | Document Number | Publication Date | Country or Patent Office | Class | Subclass | Translation Yes | Translation No |
|---|---|---|---|---|---|---|---|---|
| | 33 | -- | | | | | | |

## Other Documents (include Author, Title, Date, and Place of Publication)

| Examiner Initial | Desig. ID | Document |
|---|---|---|
| | 34 | ~~Wikipedia; Reed-Solomon; http://en.wikipedia.org/wiki/Reed_Solomon; 14 pages.~~<br>publication date missing |
| | 35 | HAFNER, JAMES; "HoVer Erasure Codes for Disk Arrays;" Proceedings of the 2006 International Conference on Dependable Systems and Networks; pp. 217-226; 2006; 10 pages. |
| | 36 | LI, MINGQIANG; "GRID Codes: Strip-Based Erasure Codes with High Fault Tolerance for Storage Systems;" ACM Transactions on Storage, Vol. 4, No. 4, Article 15, January 2009; 22 pages. |

| Examiner Signature | Date Considered |
|---|---|
| EXAMINER: Initials citation considered. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. | |



ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /O.A./

Sheet 3 of 3

| Substitute Disclosure Form<br>**Information Disclosure Statement by Applicant**<br>(Use several sheets if necessary)<br>(37 CFR §1.98(b)) | U.S. Department of Commerce<br>Patent and Trademark Office | Attorney Docket No.<br>16113-2300001 | Application No.<br>13/162,077 |
|---|---|---|---|
| | | Applicant<br>Robert Cypher | |
| | | Filing Date<br>June 16, 2011 | Group Art Unit<br>2208 |

**Other Documents (include Author, Title, Date, and Place of Publication)**

| Examiner Initial | Desig. ID | Document |
|---|---|---|
| | 37 | DUMINUCO, ALESSANDRO; “Hierarchical Codes: How to Make Erasure Codes Attractive for Peer-to-Peer Storage Systems;” Proceedings of the Eighth International Conference on Peer-to-Peer Computing; 2008 (P2P’08), pp. 8-11; 10 pages. |

| Examiner Signature | Date Considered |
|---|---|
| /Osman Alshack/ | 07/16/2013 |
| EXAMINER: Initials citation considered. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. | |

Substitute Disclosure Form

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /O.A./

Attorney Docket No.: 16113-2681001

IN THE UNITED STATES PATENT AND TRADEMARK OFFICE

| | | | | | |
|---|---|---|---|---|---|
| Applicant | : | Robert Cypher | Art Unit | : | Unknown |
| Serial No. | : | 13/246,966 | Examiner | : | Unknown |
| Filed | : | September 28, 2011 | Conf. No. | : | 8188 |
| Title | : | SKEWED ORTHOGONAL CODING TECHNIQUES | | | |

**MAIL STOP AMENDMENT**
Commissioner for Patents
P.O. Box 1450
Alexandria, VA 22313-1450

INFORMATION DISCLOSURE STATEMENT

Please consider the references listed on the enclosed PTO-SB08 form. Foreign patent documents and non-patent literature are enclosed; cited U.S. patents and patent application publications will be provided on request.

Applicants would like to bring to the Examiner's attention the following related co-pending unpublished applications.

| Application Serial No. | Filing Date | Title | Inventor(s) |
|---|---|---|---|
| 12748066 | 3/26/2010 | TECHNIQUES FOR DATA STORAGE, ACCESS, AND MAINTENANCE | Cypher |
| 13162077 | 6/16/2011 | LAYERED CODING TECHNIQUES FOR DATA STORAGE | Cypher |
| 13162191 | 6/16/2011 | NESTED CODING TECHNIQUES FOR DATA STORAGE | Cypher |
| 13162235 | 6/16/2011 | EFFICIENT ENCODING OF HOMED DATA | Cypher |
| 12880372 | 9/13/2010 | ORTHOGONAL CODING FOR DATA STORAGE, ACCESS, AND MAINTENANCE | Cypher |

This statement is being filed before the receipt of a first Office Action on the merits. Apply any charges or credits to Deposit Account No. 06-1050 (ref. no. 16113-2681001).

Respectfully submitted,

Date: March 18, 2013

/Matthew E. Browning/
Matthew E. Browning
Reg. No. 64,470

Customer Number 26192
Fish & Richardson P.C.
Telephone: (512) 472-5070
Facsimile: (877) 769-7945

11269585.doc

Doc code: IDS
Doc description: Information Disclosure Statement (IDS) Filed

PTO/SB/08a (01-10)
Approved for use through 07/31/2012. OMB 0651-0031
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** ( **Not for submission under 37 CFR 1.99)** | | |
|---|---|---|
| | Application Number | 13246966 |
| | Filing Date | 2011-09-28 |
| | First Named Inventor | Cypher |
| | Art Unit | |
| | Examiner Name | |
| | Attorney Docket Number | 16113-2681001 |

**U.S.PATENTS** Remove

| Examiner Initial* | Cite No | Patent Number | Kind Code[1] | Issue Date | Name of Patentee or Applicant of cited Document | Pages,Columns,Lines where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|---|
| | 1 | 6032269 | A | 2000-02-29 | Renner Jr. William F. | |
| | 2 | 6151641 | A | 2000-11-21 | Herbert Brian K. | |
| | 3 | 6216247 | B1 | 2001-04-10 | Creta Kenneth C. et al | |
| | 4 | 6378038 | B1 | 2002-04-23 | Richardson Philip Anthony et al | |
| | 5 | 6721317 | B2 | 2004-04-13 | Chong Jr. Fay | |
| | 6 | 7356752 | B2 | 2008-04-08 | Hewitt Eric John et al | |
| | 7 | 7398459 | B2 | 2008-07-08 | Park Hyun-ho et al | |
| | 8 | 7505890 | B2 | 2009-03-17 | Kuznetsov Sergei et al | |

| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** ( Not for submission under 37 CFR 1.99) | | |
|---|---|---|
| | Application Number | 13246966 |
| | Filing Date | 2011-09-28 |
| | First Named Inventor | Cypher |
| | Art Unit | |
| | Examiner Name | |
| | Attorney Docket Number | 16113-2681001 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | 9 | 7546484 | B2 | 2009-06-09 | Sen Vijay et al | |
| | 10 | 7624229 | B1 | 2009-11-24 | Longinov Vadim | |
| | 11 | 7676730 | B2 | 2010-03-09 | Haugan Rodger D. et al | |
| | 12 | 7739446 | B2 | 2010-06-15 | Kano Yoshiki | |
| | 13 | 7774681 | B2 | 2010-08-10 | Earhart Tod R. et al | |
| | 14 | 7831764 | B2 | 2010-11-09 | Nakajima Akio et al | |
| | 15 | 7861035 | B2 | 2010-12-28 | Baek Sung Hoon et al | |
| | 16 | 7861052 | B2 | 2010-12-28 | Kawamura Shunji et al | |
| | 17 | 8065555 | B2 | 2011-11-22 | Maiyuran Subramaniam et al | |
| | 18 | 8082393 | B2 | 2011-12-20 | Galloway William C. et al | |
| | 19 | 8090792 | B2 | 2012-01-03 | Dubnicki Cezary et al | |

| | | |
|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** ( **Not for submission under 37 CFR 1.99)** | Application Number | 13246966 |
| | Filing Date | 2011-09-28 |
| | First Named Inventor | Cypher |
| | Art Unit | |
| | Examiner Name | |
| | Attorney Docket Number | 16113-2681001 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | 20 | 8140753 | B2 | 2012-03-20 | Galloway William C. et al | |
| | 21 | 8145865 | B1 | 2012-03-27 | Longinov Vadim et al | |
| | 22 | 8176247 | B2 | 2012-05-08 | Galloway William C. et al | |
| | 23 | 8180954 | B2 | 2012-05-15 | Kilzer Kevin L et al | |
| | 24 | 8213205 | B2 | 2012-07-03 | Rajan Suresh Natarajan | |
| | 25 | 8234539 | B2 | 2012-07-31 | Erez Eran | |
| | 26 | 8255761 | B1 | 2012-08-28 | Pi Zhouyue et al | |
| | 27 | 8279755 | B2 | 2012-10-02 | Luby Michael | |
| | 28 | 8327234 | B2 | 2012-12-04 | Earnshaw Andrew Mark et al | |

If you wish to add additional U.S. Patent citation information please click the Add button. Add

**U.S.PATENT APPLICATION PUBLICATIONS** Remove

| Examiner Initial* | Cite No | Publication Number | Kind Code1 | Publication Date | Name of Patentee or Applicant of cited Document | Pages,Columns,Lines where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|---|

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT ( Not for submission under 37 CFR 1.99) | | |
|---|---|---|
| | Application Number | 13246966 |
| | Filing Date | 2011-09-28 |
| | First Named Inventor | Cypher |
| | Art Unit | |
| | Examiner Name | |
| | Attorney Docket Number | 16113-2681001 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | 1 | 20030149750 | A1 | 2003-08-07 | Franzenburg Alan M. | |
| | 2 | 20060080505 | A1 | 2006-04-13 | Arai Masahiro et al | |
| | 3 | 20090262839 | A1 | 2009-10-22 | Shelby Kevin A. et al | |
| | 4 | 20090265578 | A1 | 2009-10-22 | Baloun Doug et al | |
| | 5 | 20100037117 | A1 | 2010-02-11 | Pescatore John C. | |
| | 6 | 20100217915 | A1 | 2010-08-26 | O`Connor James A. et al | |
| | 7 | 20120036333 | A1 | 2012-02-09 | LECRONE Douglas E. et al | |
| | 8 | 20120042142 | A1 | 2012-02-16 | Garman Matthew S. et al | |
| | 9 | 20120042200 | A1 | 2012-02-16 | TAKEUCHI Ken et al | |
| | 10 | 20120042201 | A1 | 2012-02-16 | Resnick David R. | |
| | 11 | 20120131383 | A1 | 2012-05-24 | Galloway William C. et al | |

| | | |
|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** ( **Not for submission under 37 CFR 1.99)** | Application Number | 13246966 |
| | Filing Date | 2011-09-28 |
| | First Named Inventor | Cypher |
| | Art Unit | |
| | Examiner Name | |
| | Attorney Docket Number | 16113-2681001 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | 12 | 20120246548 | A1 | 2012-09-27 | BUCKLEY MICHAEL E. et al | |

If you wish to add additional U.S. Published Application citation information please click the Add button. Add

**FOREIGN PATENT DOCUMENTS** Remove

| Examiner Initial* | Cite No | Foreign Document Number[3] | Country Code[2] j | Kind Code[4] | Publication Date | Name of Patentee or Applicant of cited Document | Pages,Columns,Lines where Relevant Passages or Relevant Figures Appear | T[5] |
|---|---|---|---|---|---|---|---|---|
| | 1 | | | | | | | ☐ |

If you wish to add additional Foreign Patent Document citation information please click the Add button Add

**NON-PATENT LITERATURE DOCUMENTS** Remove

| Examiner Initials* | Cite No | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc), date, pages(s), volume-issue number(s), publisher, city and/or country where published. | T[5] |
|---|---|---|---|
| | 1 | Reed Solomon; Wikipedia; http://en.wikipedia.org/wiki/Reed_Solomon; 1/1/2100; 14 pages | ☐ |
| | 2 | DUMINUCO, ALESSANDRO ; Hierarchical Codes: How to Make Erasure Codes Attractive for Peer-to-Peer Storage Systems; 2008 (P2P'08); pp. 8-11; 10 pages; Proceedings of the Eighth International Conference on Peer-to-Peer Computing | ☐ |
| | 3 | HAFNER, JAMES ; HoVer Erasure Codes for Disk Arrays; Proceedings of the 2006 International Conference on Dependable Systems and Networks; 2006; pp. 217-226, 10 pages | ☐ |
| | 4 | LI, MINGQIANG ; GRID Codes: Strip-Based Erasure Codes with High Fault Tolerance for Storage Systems; ACM Transactions on Storage; January 2009; Vol. 4, No. 4, Article 15, 22 pages | ☐ |

If you wish to add additional non-patent literature document citation information please click the Add button Add

**EXAMINER SIGNATURE**

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through a citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT ( Not for submission under 37 CFR 1.99) | | |
|---|---|---|
| | Application Number | 13246966 |
| | Filing Date | 2011-09-28 |
| | First Named Inventor | Cypher |
| | Art Unit | |
| | Examiner Name | |
| | Attorney Docket Number | 16113-2681001 |

[1] See Kind Codes of USPTO Patent Documents at www.USPTO.GOV or MPEP 901.04. [2] Enter office that issued the document, by the two-letter code (WIPO Standard ST.3). [3] For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. [4] Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST.16 if possible. [5] Applicant is to place a check mark here if English language translation is attached.

| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** ( **Not for submission under 37 CFR 1.99)** | | |
|---|---|---|
| | Application Number | 13246966 |
| | Filing Date | 2011-09-28 |
| | First Named Inventor | Cypher |
| | Art Unit | |
| | Examiner Name | |
| | Attorney Docket Number | 16113-2681001 |

**CERTIFICATION STATEMENT**

Please see 37 CFR 1.97 and 1.98 to make the appropriate selection(s):

☐ That each item of information contained in the information disclosure statement was first cited in any communication from a foreign patent office in a counterpart foreign application not more than three months prior to the filing of the information disclosure statement. See 37 CFR 1.97(e)(1).

**OR**

☐ That no item of information contained in the information disclosure statement was cited in a communication from a foreign patent office in a counterpart foreign application, and, to the knowledge of the person signing the certification after making reasonable inquiry, no item of information contained in the information disclosure statement was known to any individual designated in 37 CFR 1.56(c) more than three months prior to the filing of the information disclosure statement. See 37 CFR 1.97(e)(2).

☐ See attached certification statement.

☐ The fee set forth in 37 CFR 1.17 (p) has been submitted herewith.

☒ A certification statement is not submitted herewith.

**SIGNATURE**

A signature of the applicant or representative is required in accordance with CFR 1.33, 10.18. Please see CFR 1.4(d) for the form of the signature.

| Signature | /Matthew E. Browning/ | Date (YYYY-MM-DD) | 2013-03-18 |
|---|---|---|---|
| Name/Print | Matthew E. Browning | Registration Number | 64470 |

This collection of information is required by 37 CFR 1.97 and 1.98. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 1 hour to complete, including gathering, preparing and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, U.S. Department of Commerce, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. **SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.**

# Privacy Act Statement

The Privacy Act of 1974 (P.L. 93-579) requires that you be given certain information in connection with your submission of the attached form related to a patent application or patent. Accordingly, pursuant to the requirements of the Act, please be advised that: (1) the general authority for the collection of this information is 35 U.S.C. 2(b)(2); (2) furnishing of the information solicited is voluntary; and (3) the principal purpose for which the information is used by the U.S. Patent and Trademark Office is to process and/or examine your submission related to a patent application or patent. If you do not furnish the requested information, the U.S. Patent and Trademark Office may not be able to process and/or examine your submission, which may result in termination of proceedings or abandonment of the application or expiration of the patent.

The information provided by you in this form will be subject to the following routine uses:

1. The information on this form will be treated confidentially to the extent allowed under the Freedom of Information Act (5 U.S.C. 552) and the Privacy Act (5 U.S.C. 552a). Records from this system of records may be disclosed to the Department of Justice to determine whether the Freedom of Information Act requires disclosure of these record s.

2. A record from this system of records may be disclosed, as a routine use, in the course of presenting evidence to a court, magistrate, or administrative tribunal, including disclosures to opposing counsel in the course of settlement negotiations.

3. A record in this system of records may be disclosed, as a routine use, to a Member of Congress submitting a request involving an individual, to whom the record pertains, when the individual has requested assistance from the Member with respect to the subject matter of the record.

4. A record in this system of records may be disclosed, as a routine use, to a contractor of the Agency having need for the information in order to perform a contract. Recipients of information shall be required to comply with the requirements of the Privacy Act of 1974, as amended, pursuant to 5 U.S.C. 552a(m).

5. A record related to an International Application filed under the Patent Cooperation Treaty in this system of records may be disclosed, as a routine use, to the International Bureau of the World Intellectual Property Organization, pursuant to the Patent Cooperation Treaty.

6. A record in this system of records may be disclosed, as a routine use, to another federal agency for purposes of National Security review (35 U.S.C. 181) and for review pursuant to the Atomic Energy Act (42 U.S.C. 218(c)).

7. A record from this system of records may be disclosed, as a routine use, to the Administrator, General Services, or his/her designee, during an inspection of records conducted by GSA as part of that agency's responsibility to recommend improvements in records management practices and programs, under authority of 44 U.S.C. 2904 and 2906. Such disclosure shall be made in accordance with the GSA regulations governing inspection of records for this purpose, and any other relevant (i.e., GSA or Commerce) directive. Such disclosure shall not be used to make determinations about individuals.

8. A record from this system of records may be disclosed, as a routine use, to the public after either publication of the application pursuant to 35 U.S.C. 122(b) or issuance of a patent pursuant to 35 U.S.C. 151. Further, a record may be disclosed, subject to the limitations of 37 CFR 1.14, as a routine use, to the public if the record was filed in an application which became abandoned or in which the proceedings were terminated and which application is referenced by either a published application, an application open to public inspections or an issued patent.

9. A record from this system of records may be disclosed, as a routine use, to a Federal, State, or local law enforcement agency, if the USPTO becomes aware of a violation or potential violation of law or regulation.

Doc code: IDS
Doc description: Information Disclosure Statement (IDS) Filed

PTO/SB/08a (01-10)
Approved for use through 07/31/2012. OMB 0651-0031
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** ( **Not for submission under 37 CFR 1.99)** | | |
|---|---|---|
| | Application Number | 13246966 |
| | Filing Date | 2011-09-28 |
| | First Named Inventor | Cypher |
| | Art Unit | |
| | Examiner Name | |
| | Attorney Docket Number | 16113-2681001 |

| U.S.PATENTS | | | | | | Remove |
|---|---|---|---|---|---|---|
| Examiner Initial* | Cite No | Patent Number | Kind Code[1] | Issue Date | Name of Patentee or Applicant of cited Document | Pages,Columns,Lines where Relevant Passages or Relevant Figures Appear |
| | 1 | 6032269 | A | 2000-02-29 | Renner Jr. William F. | |
| | 2 | 6151641 | A | 2000-11-21 | Herbert Brian K. | |
| | 3 | 6216247 | B1 | 2001-04-10 | Creta Kenneth C. et al | |
| | 4 | 6378038 | B1 | 2002-04-23 | Richardson Philip Anthony et al | |
| | 5 | 6721317 | B2 | 2004-04-13 | Chong Jr. Fay | |
| | 6 | 7356752 | B2 | 2008-04-08 | Hewitt Eric John et al | |
| | 7 | 7398459 | B2 | 2008-07-08 | Park Hyun-ho et al | |
| | 8 | 7505890 | B2 | 2009-03-17 | Kuznetsov Sergei et al | |


ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /E.K./

**INFORMATION DISCLOSURE STATEMENT BY APPLICANT**
( **Not for submission under 37 CFR 1.99)**

| | |
|---|---|
| Application Number | 13246966 |
| Filing Date | 2011-09-28 |
| First Named Inventor | Cypher |
| Art Unit | |
| Examiner Name | |
| Attorney Docket Number | 16113-2681001 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | 9 | 7546484 | B2 | 2009-06-09 | Sen Vijay et al | |
| | 10 | 7624229 | B1 | 2009-11-24 | Longinov Vadim | |
| | 11 | 7676730 | B2 | 2010-03-09 | Haugan Rodger D. et al | |
| | 12 | 7739446 | B2 | 2010-06-15 | Kano Yoshiki | |
| | 13 | 7774681 | B2 | 2010-08-10 | Earhart Tod R. et al | |
| | 14 | 7831764 | B2 | 2010-11-09 | Nakajima Akio et al | |
| | 15 | 7861035 | B2 | 2010-12-28 | Baek Sung Hoon et al | |
| | 16 | 7861052 | B2 | 2010-12-28 | Kawamura Shunji et al | |
| | 17 | 8065555 | B2 | 2011-11-22 | Maiyuran Subramaniam et al | |
| | 18 | 8082393 | B2 | 2011-12-20 | Galloway William C. et al | |
| | 19 | 8090792 | B2 | 2012-01-03 | Dubnicki Cezary et al | |

 ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /E.K./

Receipt date: 03/18/2013

13246966 - GAU: 2112

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT ( Not for submission under 37 CFR 1.99) | | |
|---|---|---|
| | Application Number | 13246966 |
| | Filing Date | 2011-09-28 |
| | First Named Inventor | Cypher |
| | Art Unit | |
| | Examiner Name | |
| | Attorney Docket Number | 16113-2681001 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | 20 | 8140753 | B2 | 2012-03-20 | Galloway William C. et al | |
| | 21 | 8145865 | B1 | 2012-03-27 | Longinov Vadim et al | |
| | 22 | 8176247 | B2 | 2012-05-08 | Galloway William C. et al | |
| | 23 | 8180954 | B2 | 2012-05-15 | Kilzer Kevin L et al | |
| | 24 | 8213205 | B2 | 2012-07-03 | Rajan Suresh Natarajan | |
| | 25 | 8234539 | B2 | 2012-07-31 | Erez Eran | |
| | 26 | 8255761 | B1 | 2012-08-28 | Pi Zhouyue et al | |
| | 27 | 8279755 | B2 | 2012-10-02 | Luby Michael | |
| | 28 | 8327234 | B2 | 2012-12-04 | Earnshaw Andrew Mark et al | |

If you wish to add additional U.S. Patent citation information please click the Add button. Add

**U.S.PATENT APPLICATION PUBLICATIONS** Remove

| Examiner Initial* | Cite No | Publication Number | Kind Code[1] | Publication Date | Name of Patentee or Applicant of cited Document | Pages,Columns,Lines where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|---|



ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /E.K./

Receipt date: 03/18/2013 13246966 - GAU: 2112

**INFORMATION DISCLOSURE STATEMENT BY APPLICANT**
( **Not for submission under 37 CFR 1.99)**

| | |
|---|---|
| Application Number | 13246966 |
| Filing Date | 2011-09-28 |
| First Named Inventor | Cypher |
| Art Unit | |
| Examiner Name | |
| Attorney Docket Number | 16113-2681001 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | 1 | 20030149750 | A1 | 2003-08-07 | Franzenburg Alan M. | |
| | 2 | 20060080505 | A1 | 2006-04-13 | Arai Masahiro et al | |
| | 3 | 20090262839 | A1 | 2009-10-22 | Shelby Kevin A. et al | |
| | 4 | 20090265578 | A1 | 2009-10-22 | Baloun Doug et al | |
| | 5 | 20100037117 | A1 | 2010-02-11 | Pescatore John C. | |
| | 6 | 20100217915 | A1 | 2010-08-26 | O`Connor James A. et al | |
| | 7 | 20120036333 | A1 | 2012-02-09 | LECRONE Douglas E. et al | |
| | 8 | 20120042142 | A1 | 2012-02-16 | Garman Matthew S. et al | |
| | 9 | 20120042200 | A1 | 2012-02-16 | TAKEUCHI Ken et al | |
| | 10 | 20120042201 | A1 | 2012-02-16 | Resnick David R. | |
| | 11 | 20120131383 | A1 | 2012-05-24 | Galloway William C. et al | |

 ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /E.K./

Receipt date: 03/18/2013 13246966 - GAU: 2112

# INFORMATION DISCLOSURE STATEMENT BY APPLICANT
( Not for submission under 37 CFR 1.99)

| | |
|---|---|
| Application Number | 13246966 |
| Filing Date | 2011-09-28 |
| First Named Inventor | Cypher |
| Art Unit | |
| Examiner Name | |
| Attorney Docket Number | 16113-2681001 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | 12 | 20120246548 | A1 | 2012-09-27 | BUCKLEY MICHAEL E. et al | |

If you wish to add additional U.S. Published Application citation information please click the Add button. Add

## FOREIGN PATENT DOCUMENTS

Remove

| Examiner Initial* | Cite No | Foreign Document Number3 | Country Code2 i | Kind Code4 | Publication Date | Name of Patentee or Applicant of cited Document | Pages,Columns,Lines where Relevant Passages or Relevant Figures Appear | T5 |
|---|---|---|---|---|---|---|---|---|
| | 1 | | | | | | | ☐ |

If you wish to add additional Foreign Patent Document citation information please click the Add button Add

## NON-PATENT LITERATURE DOCUMENTS

Remove

| Examiner Initials* | Cite No | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc), date, pages(s), volume-issue number(s), publisher, city and/or country where published. | T5 |
|---|---|---|---|
| | 1 | Reed Solomon; Wikipedia; http://en.wikipedia.org/wiki/Reed_Solomon; 1/1/2100; 14 pages | ☐ |
| | 2 | DUMINUCO, ALESSANDRO ; Hierarchical Codes: How to Make Erasure Codes Attractive for Peer-to-Peer Storage Systems; 2008 (P2P'08); pp. 8-11; 10 pages; Proceedings of the Eighth International Conference on Peer-to-Peer Computing | ☐ |
| | 3 | HAFNER, JAMES ; HoVer Erasure Codes for Disk Arrays; Proceedings of the 2006 International Conference on Dependable Systems and Networks; 2006; pp. 217-226, 10 pages | ☐ |
| | 4 | LI, MINGQIANG ; GRID Codes: Strip-Based Erasure Codes with High Fault Tolerance for Storage Systems; ACM Transactions on Storage; January 2009; Vol. 4, No. 4, Article 15, 22 pages | ☐ |

If you wish to add additional non-patent literature document citation information please click the Add button Add

## EXAMINER SIGNATURE

| | | | |
|---|---|---|---|
| Examiner Signature | /Enamul Kabir/ | Date Considered | 05/03/2013 |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through a citation if not in conformance and not considered. Include copy of this form with next communication to applicant.



ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /E.K./

| | | |
|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** ( **Not for submission under 37 CFR 1.99)** | Application Number | 13246966 |
| | Filing Date | 2011-09-28 |
| | First Named Inventor | Cypher |
| | Art Unit | |
| | Examiner Name | |
| | Attorney Docket Number | 16113-2681001 |

[1] See Kind Codes of USPTO Patent Documents at www.USPTO.GOV or MPEP 901.04. [2] Enter office that issued the document, by the two-letter code (WIPO Standard ST.3). [3] For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. [4] Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST.16 if possible. [5] Applicant is to place a check mark here if English language translation is attached.



ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /E.K./

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT ( Not for submission under 37 CFR 1.99) | | |
|---|---|---|
| | Application Number | 13246966 |
| | Filing Date | 2011-09-28 |
| | First Named Inventor | Cypher |
| | Art Unit | |
| | Examiner Name | |
| | Attorney Docket Number | 16113-2681001 |

**CERTIFICATION STATEMENT**

Please see 37 CFR 1.97 and 1.98 to make the appropriate selection(s):

☐ That each item of information contained in the information disclosure statement was first cited in any communication from a foreign patent office in a counterpart foreign application not more than three months prior to the filing of the information disclosure statement. See 37 CFR 1.97(e)(1).

**OR**

☐ That no item of information contained in the information disclosure statement was cited in a communication from a foreign patent office in a counterpart foreign application, and, to the knowledge of the person signing the certification after making reasonable inquiry, no item of information contained in the information disclosure statement was known to any individual designated in 37 CFR 1.56(c) more than three months prior to the filing of the information disclosure statement. See 37 CFR 1.97(e)(2).

☐ See attached certification statement.

☐ The fee set forth in 37 CFR 1.17 (p) has been submitted herewith.

☒ A certification statement is not submitted herewith.

**SIGNATURE**

A signature of the applicant or representative is required in accordance with CFR 1.33, 10.18. Please see CFR 1.4(d) for the form of the signature.

| Signature | /Matthew E. Browning/ | Date (YYYY-MM-DD) | 2013-03-18 |
|---|---|---|---|
| Name/Print | Matthew E. Browning | Registration Number | 64470 |

This collection of information is required by 37 CFR 1.97 and 1.98. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 1 hour to complete, including gathering, preparing and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, U.S. Department of Commerce, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. **SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.**

 ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /E.K./

## Privacy Act Statement

The Privacy Act of 1974 (P.L. 93-579) requires that you be given certain information in connection with your submission of the attached form related to a patent application or patent. Accordingly, pursuant to the requirements of the Act, please be advised that: (1) the general authority for the collection of this information is 35 U.S.C. 2(b)(2); (2) furnishing of the information solicited is voluntary; and (3) the principal purpose for which the information is used by the U.S. Patent and Trademark Office is to process and/or examine your submission related to a patent application or patent. If you do not furnish the requested information, the U.S. Patent and Trademark Office may not be able to process and/or examine your submission, which may result in termination of proceedings or abandonment of the application or expiration of the patent.

The information provided by you in this form will be subject to the following routine uses:

1. The information on this form will be treated confidentially to the extent allowed under the Freedom of Information Act (5 U.S.C. 552) and the Privacy Act (5 U.S.C. 552a). Records from this system of records may be disclosed to the Department of Justice to determine whether the Freedom of Information Act requires disclosure of these record s.

2. A record from this system of records may be disclosed, as a routine use, in the course of presenting evidence to a court, magistrate, or administrative tribunal, including disclosures to opposing counsel in the course of settlement negotiations.

3. A record in this system of records may be disclosed, as a routine use, to a Member of Congress submitting a request involving an individual, to whom the record pertains, when the individual has requested assistance from the Member with respect to the subject matter of the record.

4. A record in this system of records may be disclosed, as a routine use, to a contractor of the Agency having need for the information in order to perform a contract. Recipients of information shall be required to comply with the requirements of the Privacy Act of 1974, as amended, pursuant to 5 U.S.C. 552a(m).

5. A record related to an International Application filed under the Patent Cooperation Treaty in this system of records may be disclosed, as a routine use, to the International Bureau of the World Intellectual Property Organization, pursuant to the Patent Cooperation Treaty.

6. A record in this system of records may be disclosed, as a routine use, to another federal agency for purposes of National Security review (35 U.S.C. 181) and for review pursuant to the Atomic Energy Act (42 U.S.C. 218(c)).

7. A record from this system of records may be disclosed, as a routine use, to the Administrator, General Services, or his/her designee, during an inspection of records conducted by GSA as part of that agency's responsibility to recommend improvements in records management practices and programs, under authority of 44 U.S.C. 2904 and 2906. Such disclosure shall be made in accordance with the GSA regulations governing inspection of records for this purpose, and any other relevant (i.e., GSA or Commerce) directive. Such disclosure shall not be used to make determinations about individuals.

8. A record from this system of records may be disclosed, as a routine use, to the public after either publication of the application pursuant to 35 U.S.C. 122(b) or issuance of a patent pursuant to 35 U.S.C. 151. Further, a record may be disclosed, subject to the limitations of 37 CFR 1.14, as a routine use, to the public if the record was filed in an application which became abandoned or in which the proceedings were terminated and which application is referenced by either a published application, an application open to public inspections or an issued patent.

9. A record from this system of records may be disclosed, as a routine use, to a Federal, State, or local law enforcement agency, if the USPTO becomes aware of a violation or potential violation of law or regulation.

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /E.K./

Attorney Docket No.: 16113-2679001

IN THE UNITED STATES PATENT AND TRADEMARK OFFICE

| | | | |
|---|---|---|---|
| Applicant | : Robert Cypher | Art Unit | : Unknown |
| Serial No. | : 13/190,151 | Examiner | : Unknown |
| Filed | : July 25, 2011 | Conf. No. | : 1616 |
| Title | : MODIFIED ORTHOGONAL CODING TECHNIQUES FOR STORING DATA | | |

**MAIL STOP AMENDMENT**
Commissioner for Patents
P.O. Box 1450
Alexandria, VA 22313-1450

INFORMATION DISCLOSURE STATEMENT

Please consider the references listed on the enclosed PTO-1449 form. Non-patent literature is enclosed; cited U.S. patents and patent application publications will be provided on request.

Applicants wish to make the Examiner aware of the unpublished, related applications 12/748,066, filed March 26, 2010; 12/880,372, filed on September 13, 2010; 13/162,077, filed on June 16, 2011; 13/162,191, filed June 16, 2011; 13/162,235, filed on June 16, 2011; and. Applicants request that the Examiner review the file histories for these co-pending applications, including pending claims in the same.

While these documents may be material pursuant to 37 C.F.R § 1.56, their disclosure is not intended to constitute an admission that the documents are prior art in regard to this invention. The filing of this Statement should not be construed to mean that a search has been conducted or that no other material documents or information exists. Please do not hesitate to contact the undersigned should any questions arise regarding this Statement.

This statement is being filed within three months of the filing date of the application or before the receipt of a first Office Action on the merits. Please apply any necessary charges or credits to Deposit Account 06-1050, referencing the above attorney docket number.

Respectfully submitted,

Date: March 26, 2013

/Matthew E. Browning/
Matthew E. Browning
Reg. No. 64,470

Customer Number 26192
Fish & Richardson P.C.
Telephone: (612) 335-5070
Facsimile: (877) 769-7945

60831429.doc

Sheet 1 of 3

| Substitute Disclosure Form U.S. Department of Commerce Patent and Trademark Office | Attorney Docket No. 16113-2679001 | Application No. 13/190,151 |
|---|---|---|
| **Information Disclosure Statement by Applicant** (Use several sheets if necessary) | Applicant Robert Cypher | |
| (37 CFR §1.98(b)) | Filing Date July 25, 2011 | Group Art Unit |

## U.S. Patent Documents

| Examiner Initial | Desig. ID | Document Number | Publication Date | Patentee | Class | Subclass | Filing Date If Appropriate |
|---|---|---|---|---|---|---|---|
| | 1 | 6,032,269 | 02-2000 | Renner | | | |
| | 2 | 6,151,641 | 11-2000 | Herbert | | | |
| | 3 | 6,216,247 | 4/2001 | Creta et al. | | | |
| | 4 | 6,378,038 | 04-2002 | Richardson et al. | | | |
| | 5 | 6,721,317 | 04-2004 | Chong | | | |
| | 6 | 7,356,752 | 04-2008 | Hewitt et al. | | | |
| | 7 | 7,398,459 | 07-2008 | Park et al. | | | |
| | 8 | 7,505,890 | 03-2009 | Kuznetsov et al. | | | |
| | 9 | 7,546,484 | 06/2009 | Sen et al. | | | |
| | 10 | 7,624,229 | 11/2009 | Longinov | | | |
| | 11 | 7,676,730 | 03-2010 | Haugan et al. | | | |
| | 12 | 7,739,446 | 06-2010 | Kano | | | |
| | 13 | 7,774,681 | 08-2010 | Earhart et al. | | | |
| | 14 | 7,831,764 | 11-2010 | Nakajima et al | | | |
| | 15 | 7,861,035 | 12-2010 | Baek et al. | | | |
| | 16 | 7,861,052 | 12-2010 | Kawamura et al. | | | |
| | 17 | 8,065,555 | 11-2011 | Maiyuran et al | | | |
| | 18 | 8,082,393 | 12/2011 | Galloway et al. | | | |
| | 19 | 8,086,783 | 12-2011 | O'Connor et al. | | | |
| | 20 | 8,090,792 | 01-2012 | Dubnicki et al. | | | |
| | 21 | 8,140,753 | 03/2012 | Galloway et al. | | | |
| | 22 | 8,145,865 | 03/2012 | Longinov et al. | | | |
| | 23 | 8,176,247 | 5/2012 | Galloway et al. | | | |
| | 24 | 8,180,954 | 05-2012 | Kilzer et al | | | |
| | 25 | 8,213,205 | 07-2012 | Rajan | | | |
| | 26 | 8,234,539 | 07-2012 | Erez | | | |
| | 27 | 8,255,761 | 08-2012 | Pi et al. | | | |

| Examiner Signature | Date Considered |
|---|---|
| EXAMINER: Initials citation considered. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. | |

Sheet 2 of 3

| Substitute Disclosure Form U.S. Department of Commerce Patent and Trademark Office | Attorney Docket No. 16113-2679001 | Application No. 13/190,151 |
|---|---|---|
| **Information Disclosure Statement by Applicant** (Use several sheets if necessary) (37 CFR §1.98(b)) | Applicant Robert Cypher | |
| | Filing Date July 25, 2011 | Group Art Unit |

## U.S. Patent Documents

| Examiner Initial | Desig. ID | Document Number | Publication Date | Patentee | Class | Subclass | Filing Date If Appropriate |
|---|---|---|---|---|---|---|---|
| | 28 | 8,279,755 | 10-2012 | Luby, Michael | | | |
| | 29 | 8,307,258 | 11/2012 | Flynn et al. | | | |
| | 30 | 8,327,234 | 12-2012 | Earnshaw et al. | | | |
| | 31 | 8,327,237 | 12-2012 | Buckley et al. | | | |
| | 32 | 2003/0056068 | 4/2005 | Hsu et al. | | | |
| | 33 | 2003/0149750 | 08-2003 | Franzenburg | | | |
| | 34 | 2005/0091234 | 3/2003 | McAllister et al. | | | |
| | 35 | 2006/0080505 | 04-2006 | Arai et al | | | |
| | 36 | 2009/0262839 | 10-2009 | Shelby et al. | | | |
| | 37 | 2009/0265578 | 10-2009 | Baloun et al. | | | |
| | 38 | 2010/0037117 | 02-2010 | Pescatore | | | |
| | 39 | 2010/0217915 | 08-2010 | O'Connor et al. | | | |
| | 40 | 2011/0258161 | 10/2011 | Constantinescu et al. | | | |
| | 41 | 2012/0036333 | 02-2012 | Lecrone et al. | | | |
| | 42 | 2012/0042142 | 02-2012 | Garman et al. | | | |
| | 43 | 2012/0042200 | 02-2012 | Takeuchi et al | | | |
| | 44 | 2012/0042201 | 02/2012 | Resnick | | | |
| | 45 | 2012/0131383 | 05-2012 | Galloway et al. | | | |
| | 46 | 2012/0246548 | 09-2012 | Buckley et al. | | | |

## Foreign Patent Documents or Published Foreign Patent Applications

| Examiner Initial | Desig. ID | Document Number | Publication Date | Country or Patent Office | Class | Subclass | Translation Yes | Translation No |
|---|---|---|---|---|---|---|---|---|
| | 47 | -- | | | | | | |

## Other Documents (include Author, Title, Date, and Place of Publication)

| Examiner Initial | Desig. ID | Document |
|---|---|---|
| | 48 | Wikipedia; Reed Solomon; http://en.wikipedia.org/wiki/Reed_Solomon; 14 pages. |

| Examiner Signature | Date Considered |
|---|---|
| EXAMINER: Initials citation considered. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. | |

Sheet 3 of 3

| Substitute Disclosure Form / U.S. Department of Commerce Patent and Trademark Office | Attorney Docket No. 16113-2679001 | Application No. 13/190,151 |
|---|---|---|
| **Information Disclosure Statement by Applicant** (Use several sheets if necessary) | Applicant Robert Cypher | |
| (37 CFR §1.98(b)) | Filing Date July 25, 2011 | Group Art Unit |

**Other Documents (include Author, Title, Date, and Place of Publication)**

| Examiner Initial | Desig. ID | Document |
|---|---|---|
| | 49 | HAFNER, JAMES; "HoVer Erasure Codes for Disk Arrays;" Proceedings of the 2006 International Conference on Dependable Systems and Networks; pp. 217-226; 2006; 10 pages. |
| | 50 | LI, MINGQIANG; "GRID Codes: Strip-Based Erasure Codes with High Fault Tolerance for Storage Systems;" ACM Transactions on Storage, Vol. 4, No. 4, Article 15, January 2009; 22 pages. |
| | 51 | DUMINUCO, ALESSANDRO; "Hierarchical Codes: How to Make Erasure Codes Attractive for Peer-to-Peer Storage Systems;" Proceedings of the Eighth International Conference on Peer-to-Peer Computing; 2008 (P2P'08), pp. 8-11; 10 pages. |

| Examiner Signature | Date Considered |
|---|---|
| EXAMINER: Initials citation considered. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. | |

Sheet 1 of 3

| Substitute Disclosure Form U.S. Department of Commerce Patent and Trademark Office | Attorney Docket No. 16113-2679001 | Application No. 13/190,151 |
|---|---|---|
| **Information Disclosure Statement by Applicant** (Use several sheets if necessary) | Applicant Robert Cypher | |
| (37 CFR §1.98(b)) | Filing Date July 25, 2011 | Group Art Unit |

## U.S. Patent Documents

| Examiner Initial | Desig. ID | Document Number | Publication Date | Patentee | Class | Subclass | Filing Date If Appropriate |
|---|---|---|---|---|---|---|---|
| | 1 | 6,032,269 | 02-2000 | Renner | | | |
| | 2 | 6,151,641 | 11-2000 | Herbert | | | |
| | 3 | 6,216,247 | 4/2001 | Creta et al. | | | |
| | 4 | 6,378,038 | 04-2002 | Richardson et al. | | | |
| | 5 | 6,721,317 | 04-2004 | Chong | | | |
| | 6 | 7,356,752 | 04-2008 | Hewitt et al. | | | |
| | 7 | 7,398,459 | 07-2008 | Park et al. | | | |
| | 8 | 7,505,890 | 03-2009 | Kuznetsov et al. | | | |
| | 9 | 7,546,484 | 06/2009 | Sen et al. | | | |
| | 10 | 7,624,229 | 11/2009 | Longinov | | | |
| | 11 | 7,676,730 | 03-2010 | Haugan et al. | | | |
| | 12 | 7,739,446 | 06-2010 | Kano | | | |
| | 13 | 7,774,681 | 08-2010 | Earhart et al. | | | |
| | 14 | 7,831,764 | 11-2010 | Nakajima et al | | | |
| | 15 | 7,861,035 | 12-2010 | Baek et al. | | | |
| | 16 | 7,861,052 | 12-2010 | Kawamura et al. | | | |
| | 17 | 8,065,555 | 11-2011 | Maiyuran et al | | | |
| | 18 | 8,082,393 | 12/2011 | Galloway et al. | | | |
| | 19 | 8,086,783 | 12-2011 | O'Connor et al. | | | |
| | 20 | 8,090,792 | 01-2012 | Dubnicki et al. | | | |
| | 21 | 8,140,753 | 03/2012 | Galloway et al. | | | |
| | 22 | 8,145,865 | 03/2012 | Longinov et al. | | | |
| | 23 | 8,176,247 | 5/2012 | Galloway et al. | | | |
| | 24 | 8,180,954 | 05-2012 | Kilzer et al | | | |
| | 25 | 8,213,205 | 07-2012 | Rajan | | | |
| | 26 | 8,234,539 | 07-2012 | Erez | | | |
| | 27 | 8,255,761 | 08-2012 | Pi et al. | | | |

| Examiner Signature | Date Considered |
|---|---|
| EXAMINER: Initials citation considered. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. | |



ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /SAC/

Sheet 2 of 3

| Substitute Disclosure Form | U.S. Department of Commerce Patent and Trademark Office | Attorney Docket No. 16113-2679001 | Application No. 13/190,151 |
|---|---|---|---|
| **Information Disclosure Statement by Applicant** (Use several sheets if necessary) (37 CFR §1.98(b)) | | Applicant Robert Cypher | |
| | | Filing Date July 25, 2011 | Group Art Unit |

## U.S. Patent Documents

| Examiner Initial | Desig. ID | Document Number | Publication Date | Patentee | Class | Subclass | Filing Date If Appropriate |
|---|---|---|---|---|---|---|---|
| | 28 | 8,279,755 | 10-2012 | Luby, Michael | | | |
| | 29 | 8,307,258 | 11/2012 | Flynn et al. | | | |
| | 30 | 8,327,234 | 12-2012 | Earnshaw et al. | | | |
| | 31 | 8,327,237 | 12-2012 | Buckley et al. | | | |
| | 32 | 2003/0056068 | 4/2005 | Hsu et al. | | | |
| | 33 | 2003/0149750 | 08-2003 | Franzenburg | | | |
| | 34 | 2005/0091234 | 3/2003 | McAllister et al. | | | |
| | 35 | 2006/0080505 | 04-2006 | Arai et al | | | |
| | 36 | 2009/0262839 | 10-2009 | Shelby et al. | | | |
| | 37 | 2009/0265578 | 10-2009 | Baloun et al. | | | |
| | 38 | 2010/0037117 | 02-2010 | Pescatore | Duplicate with patent | | |
| | 39 | 2010/0217915 | 08-2010 | O'Connor et al. | | | |
| | 40 | 2011/0258161 | 10/2011 | Constantinescu et al. | | | |
| | 41 | 2012/0036333 | 02-2012 | Lecrone et al. | | | |
| | 42 | 2012/0042142 | 02-2012 | Garman et al. | | | |
| | 43 | 2012/0042200 | 02-2012 | Takeuchi et al | | | |
| | 44 | 2012/0042201 | 02/2012 | Resnick | | | |
| | 45 | 2012/0131383 | 05-2012 | Galloway et al. | | | |
| | 46 | 2012/0246548 | 09-2012 | Buckley et al. | | | |

## Foreign Patent Documents or Published Foreign Patent Applications

| Examiner Initial | Desig. ID | Document Number | Publication Date | Country or Patent Office | Class | Subclass | Translation Yes | Translation No |
|---|---|---|---|---|---|---|---|---|
| | 47 | -- | | | | | | |

## Other Documents (include Author, Title, Date, and Place of Publication)

| Examiner Initial | Desig. ID | Document |
|---|---|---|
| | 48 | Wikipedia; Reed Solomon; http://en.wikipedia.org/wiki/Reed_Solomon; 14 pages. |

| Examiner Signature | Date Considered |
|---|---|
| | |

EXAMINER: Initials citation considered. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.



ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /SAC/

Sheet 3 of 3

| Substitute Disclosure Form / U.S. Department of Commerce Patent and Trademark Office | Attorney Docket No. 16113-2679001 | Application No. 13/190,151 |
|---|---|---|
| **Information Disclosure Statement by Applicant** (Use several sheets if necessary) | Applicant Robert Cypher | |
| (37 CFR §1.98(b)) | Filing Date July 25, 2011 | Group Art Unit |

## Other Documents (include Author, Title, Date, and Place of Publication)

| Examiner Initial | Desig. ID | Document |
|---|---|---|
| | 49 | HAFNER, JAMES; "HoVer Erasure Codes for Disk Arrays;" Proceedings of the 2006 International Conference on Dependable Systems and Networks; pp. 217-226; 2006; 10 pages. |
| | 50 | LI, MINGQIANG; "GRID Codes: Strip-Based Erasure Codes with High Fault Tolerance for Storage Systems;" ACM Transactions on Storage, Vol. 4, No. 4, Article 15, January 2009; 22 pages. |
| | 51 | DUMINUCO, ALESSANDRO; "Hierarchical Codes: How to Make Erasure Codes Attractive for Peer-to-Peer Storage Systems;" Proceedings of the Eighth International Conference on Peer-to-Peer Computing; 2008 (P2P'08), pp. 8-11; 10 pages. |

| Examiner Signature | Date Considered |
|---|---|
| /Shelly A Chase / | 04/23/2013 |

EXAMINER: Initials citation considered. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.



ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /SAC/

IN THE UNITED STATES PATENT AND TRADEMARK OFFICE

| | | | |
|---|---|---|---|
| Applicant | : Robert Cypher | Art Unit | : 2364 |
| Serial No. | : 13/162,191 | Examiner | : Unknown |
| Filed | : June 16, 2011 | Conf. No. | : 7007 |
| Title | : NESTED CODING TECHNIQUES FOR DATA STORAGE | | |

**MAIL STOP AMENDMENT**
Commissioner for Patents
P.O. Box 1450
Alexandria, VA 22313-1450

INFORMATION DISCLOSURE STATEMENT

Please consider the references listed on the enclosed PTO-1449 form. Non-patent literature is enclosed; cited U.S. patents and patent application publications will be provided on request.

Applicants wish to make the Examiner aware of the unpublished, related applications 12/748,066, filed March 26, 2010;13/162,077, filed on June 16, 2011; 13/162,235, filed on June 16, 2011; and 12/880,372, filed on September 13, 2010. Applicants request that the Examiner review the file histories for these co-pending applications, including pending claims in the same.

While these documents may be material pursuant to 37 C.F.R. § 1.56, their disclosure is not intended to constitute an admission that the documents are prior art in regard to this invention. The filing of this Statement should not be construed to mean that a search has been conducted or that no other material documents or information exists. Please do not hesitate to contact the undersigned should any questions arise regarding this Statement.

This statement is being filed within three months of the filing date of the application or before the receipt of a first Office Action on the merits. Please apply any necessary charges or credits to Deposit Account 06-1050, referencing the above attorney docket number.

Respectfully submitted,

Date: February 14, 2013

/Matthew E. Browning/
Matthew E. Browning
Reg. No. 64,470

Customer Number 26192
Fish & Richardson P.C.
Telephone: (612) 335-5070
Facsimile: (877) 769-7945

60822124.doc

Sheet 1 of 3

| Substitute Disclosure Form | U.S. Department of Commerce Patent and Trademark Office | Attorney Docket No. 16113-2301001 | Application No. 13/162,191 |
|---|---|---|---|
| **Information Disclosure Statement by Applicant** (Use several sheets if necessary) | | Applicant Robert Cypher | |
| (37 CFR §1.98(b)) | | Filing Date June 16, 2011 | Group Art Unit 2364 |

## U.S. Patent Documents

| Examiner Initial | Desig. ID | Document Number | Publication Date | Patentee | Class | Subclass | Filing Date If Appropriate |
|---|---|---|---|---|---|---|---|
| | 1 | 8213205 | 07-2012 | Rajan | | | |
| | 2 | 8090792 | 01-2012 | Dubnicki et al. | | | |
| | 3 | 6151641 | 11-2000 | Herbert | | | |
| | 4 | 6216247 | 4/2001 | Creta et al. | | | |
| | 5 | 8176247 | 5/2012 | Galloway et al. | | | |
| | 6 | 8140753 | 03/2012 | Galloway et al. | | | |
| | 7 | 7546484 | 06/2009 | Sen et al. | | | |
| | 8 | 8145865 | 03/2012 | Longinov et al. | | | |
| | 9 | 7624229 | 11/2009 | Longinov | | | |
| | 10 | 8082393 | 12/2011 | Galloway et al. | | | |
| | 11 | 8234539 | 07-2012 | Erez | | | |
| | 12 | 7831764 | 11-2010 | Nakajima et al | | | |
| | 13 | 7774681 | 08-2010 | Earhart et al. | | | |
| | 14 | 7676730 | 03-2010 | Haugan et al. | | | |
| | 15 | 7505890 | 03-2009 | Kuznetsov et al. | | | |
| | 16 | 6378038 | 04-2002 | Richardson et al. | | | |
| | 17 | 7861035 | 12-2010 | Baek et al. | | | |
| | 18 | 6721317 | 04-2004 | Chong | | | |
| | 19 | 7739446 | 06-2010 | Kano | | | |
| | 20 | 8180954 | 05-2012 | Kilzer et al | | | |
| | 21 | 8065555 | 11-2011 | Maiyuran et al | | | |

| Examiner Signature | Date Considered |
|---|---|
| | |

EXAMINER: Initials citation considered. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

Sheet 2 of 3

| Substitute Disclosure Form U.S. Department of Commerce Patent and Trademark Office | Attorney Docket No. 16113-2301001 | Application No. 13/162,191 |
|---|---|---|
| **Information Disclosure Statement by Applicant** (Use several sheets if necessary) (37 CFR §1.98(b)) | Applicant Robert Cypher | |
| | Filing Date June 16, 2011 | Group Art Unit 2364 |

## U.S. Patent Documents

| Examiner Initial | Desig. ID | Document Number | Publication Date | Patentee | Class | Subclass | Filing Date If Appropriate |
|---|---|---|---|---|---|---|---|
| | 22 | 7861052 | 12-2010 | Kawamura et al. | | | |
| | 23 | 7398459 | 07-2008 | Park et al. | | | |
| | 24 | 7356752 | 04-2008 | Hewitt et al. | | | |
| | 25 | 6032269 | 02-2000 | Renner | | | |
| | 26 | 20030149750 | 08-2003 | Franzenburg | | | |
| | 27 | 20120131383 | 05-2012 | Galloway et al. | | | |
| | 28 | 20090265578 | 10-2009 | Baloun et al. | | | |
| | 29 | 20120042201 | 02/2012 | Resnick | | | |
| | 30 | 20120042200 | 02-2012 | TAKEUCHI et al | | | |
| | 31 | 20100037117 | 02-2010 | Pescatore, | | | |
| | 32 | 20060080505 | 04-2006 | Arai et al | | | |

## Foreign Patent Documents or Published Foreign Patent Applications

| Examiner Initial | Desig. ID | Document Number | Publication Date | Country or Patent Office | Class | Subclass | Translation Yes | Translation No |
|---|---|---|---|---|---|---|---|---|
| | 33 | -- | | | | | | |

## Other Documents (include Author, Title, Date, and Place of Publication)

| Examiner Initial | Desig. ID | Document |
|---|---|---|
| | 34 | Wikipedia; Reed Solomon; http://en.wikipedia.org/wiki/Reed_Solomon; 14 pages. |
| | 35 | HAFNER, JAMES; "HoVer Erasure Codes for Disk Arrays;" Proceedings of the 2006 International Conference on Dependable Systems and Networks; pp. 217-226; 2006; 10 pages. |
| | 36 | LI, MINGQIANG; "GRID Codes: Strip-Based Erasure Codes with High Fault Tolerance for Storage Systems;" ACM Transactions on Storage, Vol. 4, No. 4, Article 15, January 2009; 22 pages. |

| Examiner Signature | Date Considered |
|---|---|
| EXAMINER: Initials citation considered. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. | |

Sheet 3 of 3

| Substitute Disclosure Form<br>U.S. Department of Commerce<br>Patent and Trademark Office<br><br>**Information Disclosure Statement by Applicant**<br>(Use several sheets if necessary)<br><br>(37 CFR §1.98(b)) | Attorney Docket No.<br>16113-2301001 | Application No.<br>13/162,191 |
|---|---|---|
| | Applicant<br>Robert Cypher | |
| | Filing Date<br>June 16, 2011 | Group Art Unit<br>2364 |

**Other Documents (include Author, Title, Date, and Place of Publication)**

| Examiner Initial | Desig. ID | Document |
|---|---|---|
| | 37 | DUMINUCO, ALESSANDRO; "Hierarchical Codes: How to Make Erasure Codes Attractive for Peer-to-Peer Storage Systems;" Proceedings of the Eighth International Conference on Peer-to-Peer Computing; 2008 (P2P'08), pp. 8-11; 10 pages. |

| Examiner Signature | Date Considered |
|---|---|
| EXAMINER: Initials citation considered. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. | |

Sheet 1 of 3

| Substitute Disclosure Form | U.S. Department of Commerce Patent and Trademark Office | Attorney Docket No. 16113-2301001 | Application No. 13/162,191 |
|---|---|---|---|
| **Information Disclosure Statement by Applicant** (Use several sheets if necessary) | | Applicant Robert Cypher | |
| (37 CFR §1.98(b)) | | Filing Date June 16, 2011 | Group Art Unit 2364 |

## U.S. Patent Documents

| Examiner Initial | Desig. ID | Document Number | Publication Date | Patentee | Class | Subclass | Filing Date If Appropriate |
|---|---|---|---|---|---|---|---|
| | 1 | 8213205 | 07-2012 | Rajan | | | |
| | 2 | 8090792 | 01-2012 | Dubnicki et al. | | | |
| | 3 | 6151641 | 11-2000 | Herbert | | | |
| | 4 | 6216247 | 4/2001 | Creta et al. | | | |
| | 5 | 8176247 | 5/2012 | Galloway et al. | | | |
| | 6 | 8140753 | 03/2012 | Galloway et al. | | | |
| | 7 | 7546484 | 06/2009 | Sen et al. | | | |
| | 8 | 8145865 | 03/2012 | Longinov et al. | | | |
| | 9 | 7624229 | 11/2009 | Longinov | | | |
| | 10 | 8082393 | 12/2011 | Galloway et al. | | | |
| | 11 | 8234539 | 07-2012 | Erez | | | |
| | 12 | 7831764 | 11-2010 | Nakajima et al | | | |
| | 13 | 7774681 | 08-2010 | Earhart et al. | | | |
| | 14 | 7676730 | 03-2010 | Haugan et al. | | | |
| | 15 | 7505890 | 03-2009 | Kuznetsov et al. | | | |
| | 16 | 6378038 | 04-2002 | Richardson et al. | | | |
| | 17 | 7861035 | 12-2010 | Baek et al. | | | |
| | 18 | 6721317 | 04-2004 | Chong | | | |
| | 19 | 7739446 | 06-2010 | Kano | | | |
| | 20 | 8180954 | 05-2012 | Kilzer et al | | | |
| | 21 | 8065555 | 11-2011 | Maiyuran et al | | | |

| Examiner Signature | Date Considered |
|---|---|
| /Osman Alshack/ | 09/03/2013 |

EXAMINER: Initials citation considered. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.



ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /O.A./

Sheet 2 of 3

| Substitute Disclosure Form U.S. Department of Commerce Patent and Trademark Office | Attorney Docket No. 16113-2301001 | Application No. 13/162,191 |
|---|---|---|
| **Information Disclosure Statement by Applicant** (Use several sheets if necessary) | Applicant Robert Cypher | |
| (37 CFR §1.98(b)) | Filing Date June 16, 2011 | Group Art Unit 2364 |

## U.S. Patent Documents

| Examiner Initial | Desig. ID | Document Number | Publication Date | Patentee | Class | Subclass | Filing Date If Appropriate |
|---|---|---|---|---|---|---|---|
| | 22 | 7861052 | 12-2010 | Kawamura et al. | | | |
| | 23 | 7398459 | 07-2008 | Park et al. | | | |
| | 24 | 7356752 | 04-2008 | Hewitt et al. | | | |
| | 25 | 6032269 | 02-2000 | Renner | | | |
| | 26 | 20030149750 | 08-2003 | Franzenburg | | | |
| | 27 | 20120131383 | 05-2012 | Galloway et al. | | | |
| | 28 | 20090265578 | 10-2009 | Baloun et al. | | | |
| | 29 | 20120042201 | 02/2012 | Resnick | | | |
| | 30 | 20120042200 | 02-2012 | TAKEUCHI et al | | | |
| | 31 | 20100037117 | 02-2010 | Pescatore, | | | |
| | 32 | 20060080505 | 04-2006 | Arai et al | | | |

## Foreign Patent Documents or Published Foreign Patent Applications

| Examiner Initial | Desig. ID | Document Number | Publication Date | Country or Patent Office | Class | Subclass | Translation Yes | Translation No |
|---|---|---|---|---|---|---|---|---|
| | 33 | -- | | | | | | |

## Other Documents (include Author, Title, Date, and Place of Publication)

| Examiner Initial | Desig. ID | Document |
|---|---|---|
| | 34 | ~~Wikipedia; Reed-Solomon; http://en.wikipedia.org/wiki/Reed_Solomon; 14 pages.~~ No publication data |
| | 35 | HAFNER, JAMES; "HoVer Erasure Codes for Disk Arrays;" Proceedings of the 2006 International Conference on Dependable Systems and Networks; pp. 217-226; 2006; 10 pages. |
| | 36 | LI, MINGQIANG; "GRID Codes: Strip-Based Erasure Codes with High Fault Tolerance for Storage Systems;" ACM Transactions on Storage, Vol. 4, No. 4, Article 15, January 2009; 22 pages. |

| Examiner Signature /Osman Alshack/ | Date Considered 09/03/2013 |
|---|---|
| EXAMINER: Initials citation considered. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. | |

Substitute Disclosure Form

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /O.A./

Sheet 3 of 3

| Substitute Disclosure Form U.S. Department of Commerce Patent and Trademark Office | Attorney Docket No. 16113-2301001 | Application No. 13/162,191 |
|---|---|---|
| **Information Disclosure Statement by Applicant** (Use several sheets if necessary) | Applicant Robert Cypher | |
| (37 CFR §1.98(b)) | Filing Date June 16, 2011 | Group Art Unit 2364 |

**Other Documents (include Author, Title, Date, and Place of Publication)**

| Examiner Initial | Desig. ID | Document |
|---|---|---|
| | 37 | DUMINUCO, ALESSANDRO; "Hierarchical Codes: How to Make Erasure Codes Attractive for Peer-to-Peer Storage Systems;" Proceedings of the Eighth International Conference on Peer-to-Peer Computing; 2008 (P2P'08), pp. 8-11; 10 pages. |

| Examiner Signature /Osman Alshack/ | Date Considered 09/03/2013 |
|---|---|
| EXAMINER: Initials citation considered. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. | |



ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /O.A./

IN THE UNITED STATES PATENT AND TRADEMARK OFFICE

| | | | | | |
|---|---|---|---|---|---|
| Applicant | : | Robert Cypher | Art Unit | : | 2857 |
| Serial No. | : | 13/162,235 | Examiner | : | Unknown |
| Filed | : | June 16, 2011 | Conf. No. | : | 7079 |
| Title | : | EFFICIENT ENCODING OF HOMED DATA | | | |

**MAIL STOP AMENDMENT**
Commissioner for Patents
P.O. Box 1450
Alexandria, VA 22313-1450

INFORMATION DISCLOSURE STATEMENT

Please consider the references listed on the enclosed PTO-1449 form. Non-patent literature is enclosed; cited U.S. patents and patent application publications will be provided on request.

Applicants wish to make the Examiner aware of the unpublished, related applications 12/748,066, filed March 26, 2010; 13/162,077, filed on June 16, 2011; 13/162,191, filed on June 16, 2011; and 12/880,372, filed on September 13, 2010. Applicants request that the Examiner review the file histories for these co-pending applications, including pending claims in the same.

While these documents may be material pursuant to 37 C.F.R. § 1.56, their disclosure is not intended to constitute an admission that the documents are prior art in regard to this invention. The filing of this Statement should not be construed to mean that a search has been conducted or that no other material documents or information exists. Please do not hesitate to contact the undersigned should any questions arise regarding this Statement.

This statement is being filed within three months of the filing date of the application or before the receipt of a first Office Action on the merits. Please apply any necessary charges or credits to Deposit Account 06-1050, referencing the above attorney docket number.

Respectfully submitted,

Date: February 14, 2013

/Matthew E. Browning/
Matthew E. Browning
Reg. No. 64,470

Customer Number 26192
Fish & Richardson P.C.
Telephone: (612) 335-5070
Facsimile: (877) 769-7945

60822127.doc

| Substitute Disclosure Form U.S. Department of Commerce Patent and Trademark Office | Attorney Docket No. 16113-2302001 | Application No. 13/162,235 |
|---|---|---|
| **Information Disclosure Statement by Applicant** (Use several sheets if necessary) | Applicant Robert Cypher | |
| (37 CFR §1.98(b)) | Filing Date June 16, 2011 | Group Art Unit 2857 |

## U.S. Patent Documents

| Examiner Initial | Desig. ID | Document Number | Publication Date | Patentee | Class | Subclass | Filing Date If Appropriate |
|---|---|---|---|---|---|---|---|
| | 1 | 8213205 | 07-2012 | Rajan | | | |
| | 2 | 8090792 | 01-2012 | Dubnicki et al. | | | |
| | 3 | 6151641 | 11-2000 | Herbert | | | |
| | 4 | 6216247 | 4/2001 | Creta et al. | | | |
| | 5 | 8176247 | 5/2012 | Galloway et al. | | | |
| | 6 | 8140753 | 03/2012 | Galloway et al. | | | |
| | 7 | 7546484 | 06/2009 | Sen et al. | | | |
| | 8 | 8145865 | 03/2012 | Longinov et al. | | | |
| | 9 | 7624229 | 11/2009 | Longinov | | | |
| | 10 | 8082393 | 12/2011 | Galloway et al. | | | |
| | 11 | 8234539 | 07-2012 | Erez | | | |
| | 12 | 7831764 | 11-2010 | Nakajima et al | | | |
| | 13 | 7774681 | 08-2010 | Earhart et al. | | | |
| | 14 | 7676730 | 03-2010 | Haugan et al. | | | |
| | 15 | 7505890 | 03-2009 | Kuznetsov et al. | | | |
| | 16 | 6378038 | 04-2002 | Richardson et al. | | | |
| | 17 | 7861035 | 12-2010 | Baek et al. | | | |
| | 18 | 6721317 | 04-2004 | Chong | | | |
| | 19 | 7739446 | 06-2010 | Kano | | | |
| | 20 | 8180954 | 05-2012 | Kilzer et al | | | |
| | 21 | 8065555 | 11-2011 | Maiyuran et al | | | |

| Examiner Signature | Date Considered |
|---|---|
| EXAMINER: Initials citation considered. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. | |

| Substitute Disclosure Form / U.S. Department of Commerce Patent and Trademark Office | Attorney Docket No. 16113-2302001 | Application No. 13/162,235 |
|---|---|---|
| **Information Disclosure Statement by Applicant** (Use several sheets if necessary) (37 CFR §1.98(b)) | Applicant Robert Cypher | |
| | Filing Date June 16, 2011 | Group Art Unit 2857 |

## U.S. Patent Documents

| Examiner Initial | Desig. ID | Document Number | Publication Date | Patentee | Class | Subclass | Filing Date If Appropriate |
|---|---|---|---|---|---|---|---|
| | 22 | 7861052 | 12-2010 | Kawamura et al. | | | |
| | 23 | 7398459 | 07-2008 | Park et al. | | | |
| | 24 | 7356752 | 04-2008 | Hewitt et al. | | | |
| | 25 | 6032269 | 02-2000 | Renner | | | |
| | 26 | 20030149750 | 08-2003 | Franzenburg | | | |
| | 27 | 20120131383 | 05-2012 | Galloway et al. | | | |
| | 28 | 20090265578 | 10-2009 | Baloun et al. | | | |
| | 29 | 20120042201 | 02/2012 | Resnick | | | |
| | 30 | 20120042200 | 02-2012 | TAKEUCHI et al | | | |
| | 31 | 20100037117 | 02-2010 | Pescatore, | | | |
| | 32 | 20060080505 | 04-2006 | Arai et al | | | |

## Foreign Patent Documents or Published Foreign Patent Applications

| Examiner Initial | Desig. ID | Document Number | Publication Date | Country or Patent Office | Class | Subclass | Translation Yes | Translation No |
|---|---|---|---|---|---|---|---|---|
| | 33 | -- | | | | | | |

## Other Documents (include Author, Title, Date, and Place of Publication)

| Examiner Initial | Desig. ID | Document |
|---|---|---|
| | 34 | Wikipedia; Reed Solomon; http://en.wikipedia.org/wiki/Reed_Solomon; 14 pages. |
| | 35 | HAFNER, JAMES; "HoVer Erasure Codes for Disk Arrays;" Proceedings of the 2006 International Conference on Dependable Systems and Networks; pp. 217-226; 2006; 10 pages. |
| | 36 | LI, MINGQIANG; "GRID Codes: Strip-Based Erasure Codes with High Fault Tolerance for Storage Systems;" ACM Transactions on Storage, Vol. 4, No. 4, Article 15, January 2009; 22 pages. |

| Examiner Signature | Date Considered |
|---|---|
| EXAMINER: Initials citation considered. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. | |

Sheet 3 of 3

| Substitute Disclosure Form / U.S. Department of Commerce, Patent and Trademark Office | Attorney Docket No. 16113-2302001 | Application No. 13/162,235 |
|---|---|---|
| **Information Disclosure Statement by Applicant** (Use several sheets if necessary) | Applicant Robert Cypher | |
| (37 CFR §1.98(b)) | Filing Date June 16, 2011 | Group Art Unit 2857 |

**Other Documents (include Author, Title, Date, and Place of Publication)**

| Examiner Initial | Desig. ID | Document |
|---|---|---|
| | 37 | DUMINUCO, ALESSANDRO; "Hierarchical Codes: How to Make Erasure Codes Attractive for Peer-to-Peer Storage Systems;" Proceedings of the Eighth International Conference on Peer-to-Peer Computing; 2008 (P2P'08), pp. 8-11; 10 pages. |

| Examiner Signature | Date Considered |
|---|---|
| | |
| EXAMINER: Initials citation considered. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. | |

Receipt date: 02/14/2013 13162235 - GAU: 2117

Sheet 1 of 3

| Substitute Disclosure Form | U.S. Department of Commerce Patent and Trademark Office | Attorney Docket No. 16113-2302001 | Application No. 13/162,235 |
|---|---|---|---|
| **Information Disclosure Statement by Applicant** (Use several sheets if necessary) | | Applicant Robert Cypher | |
| (37 CFR §1.98(b)) | | Filing Date June 16, 2011 | Group Art Unit ~~2857~~ |

## U.S. Patent Documents

| Examiner Initial | Desig. ID | Document Number | Publication Date | Patentee | Class | Subclass | Filing Date If Appropriate |
|---|---|---|---|---|---|---|---|
| | 1 | 8213205 | 07-2012 | Rajan | | | |
| | 2 | 8090792 | 01-2012 | Dubnicki et al. | | | |
| | 3 | 6151641 | 11-2000 | Herbert | | | |
| | 4 | 6216247 | 4/2001 | Creta et al. | | | |
| | 5 | 8176247 | 5/2012 | Galloway et al. | | | |
| | 6 | 8140753 | 03/2012 | Galloway et al. | | | |
| | 7 | 7546484 | 06/2009 | Sen et al. | | | |
| | 8 | 8145865 | 03/2012 | Longinov et al. | | | |
| | 9 | 7624229 | 11/2009 | Longinov | | | |
| | 10 | 8082393 | 12/2011 | Galloway et al. | | | |
| | 11 | 8234539 | 07-2012 | Erez | | | |
| | 12 | 7831764 | 11-2010 | Nakajima et al | | | |
| | 13 | 7774681 | 08-2010 | Earhart et al. | | | |
| | 14 | 7676730 | 03-2010 | Haugan et al. | | | |
| | 15 | 7505890 | 03-2009 | Kuznetsov et al. | | | |
| | 16 | 6378038 | 04-2002 | Richardson et al. | | | |
| | 17 | 7861035 | 12-2010 | Baek et al. | | | |
| | 18 | 6721317 | 04-2004 | Chong | | | |
| | 19 | 7739446 | 06-2010 | Kano | | | |
| | 20 | 8180954 | 05-2012 | Kilzer et al | | | |
| | 21 | 8065555 | 11-2011 | Maiyuran et al | | | |

| Examiner Signature /Shen Wang/ | Date Considered 04/17/2013 |
|---|---|
| EXAMINER: Initials citation considered. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. | |



ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /S.W./

Sheet 2 of 3

| Substitute Disclosure Form U.S. Department of Commerce Patent and Trademark Office | Attorney Docket No. 16113-2302001 | Application No. 13/162,235 |
|---|---|---|
| **Information Disclosure Statement by Applicant** (Use several sheets if necessary) | Applicant Robert Cypher | |
| (37 CFR §1.98(b)) | Filing Date June 16, 2011 | Group Art Unit ~~2857~~ |

**U.S. Patent Documents**

| Examiner Initial | Desig. ID | Document Number | Publication Date | Patentee | Class | Subclass | Filing Date If Appropriate |
|---|---|---|---|---|---|---|---|
| | 22 | 7861052 | 12-2010 | Kawamura et al. | | | |
| | 23 | 7398459 | 07-2008 | Park et al. | | | |
| | 24 | 7356752 | 04-2008 | Hewitt et al. | | | |
| | 25 | 6032269 | 02-2000 | Renner | | | |
| | 26 | 20030149750 | 08-2003 | Franzenburg | | | |
| | 27 | 20120131383 | 05-2012 | Galloway et al. | | | |
| | 28 | 20090265578 | 10-2009 | Baloun et al. | | | |
| | 29 | 20120042201 | 02/2012 | Resnick | | | |
| | 30 | 20120042200 | 02-2012 | TAKEUCHI et al | | | |
| | 31 | 20100037117 | 02-2010 | Pescatore, | | | |
| | 32 | 20060080505 | 04-2006 | Arai et al | | | |

**Foreign Patent Documents or Published Foreign Patent Applications**

| Examiner Initial | Desig. ID | Document Number | Publication Date | Country or Patent Office | Class | Subclass | Translation Yes | Translation No |
|---|---|---|---|---|---|---|---|---|
| | 33 | -- | | | | | | |

**Other Documents (include Author, Title, Date, and Place of Publication)**

| Examiner Initial | Desig. ID | Document |
|---|---|---|
| | 34 | Wikipedia; Reed Solomon; http://en.wikipedia.org/wiki/Reed_Solomon; 14 pages. |
| | 35 | HAFNER, JAMES; "HoVer Erasure Codes for Disk Arrays;" Proceedings of the 2006 International Conference on Dependable Systems and Networks; pp. 217-226; 2006; 10 pages. |
| | 36 | LI, MINGQIANG; "GRID Codes: Strip-Based Erasure Codes with High Fault Tolerance for Storage Systems;" ACM Transactions on Storage, Vol. 4, No. 4, Article 15, January 2009; 22 pages. |

| Examiner Signature /Shen Wang/ | Date Considered 04/17/2013 |
|---|---|
| EXAMINER: Initials citation considered. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. | |



ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /S.W./

| Substitute Disclosure Form U.S. Department of Commerce Patent and Trademark Office | Attorney Docket No. 16113-2302001 | Application No. 13/162,235 |
|---|---|---|
| **Information Disclosure Statement by Applicant** (Use several sheets if necessary) | Applicant Robert Cypher | |
| (37 CFR §1.98(b)) | Filing Date June 16, 2011 | Group Art Unit ~~2857~~ |

**Other Documents (include Author, Title, Date, and Place of Publication)**

| Examiner Initial | Desig. ID | Document |
|---|---|---|
| | 37 | DUMINUCO, ALESSANDRO; "Hierarchical Codes: How to Make Erasure Codes Attractive for Peer-to-Peer Storage Systems;" Proceedings of the Eighth International Conference on Peer-to-Peer Computing; 2008 (P2P'08), pp. 8-11; 10 pages. |

| Examiner Signature /Shen Wang/ | Date Considered 04/17/2013 |
|---|---|
| EXAMINER: Initials citation considered. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. | |



ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /S.W./

Attorney Docket No.: 16113-2303001

IN THE UNITED STATES PATENT AND TRADEMARK OFFICE

| | | | | | |
|---|---|---|---|---|---|
| Applicant | : | Robert Cypher | Art Unit | : | Unknown |
| Serial No. | : | 12/880,372 | Examiner | : | Unknown |
| Filed | : | September 13, 2010 | Conf. No. | : | 9017 |
| Title | : | ORTHOGONAL CODING FOR DATA STORAGE, ACCESS, AND MAINTENANCE | | | |

**MAIL STOP AMENDMENT**
Commissioner for Patents
P.O. Box 1450
Alexandria, VA 22313-1450

INFORMATION DISCLOSURE STATEMENT

Please consider the references listed on the enclosed PTO-1449 form. Cited U.S. patents and patent application publications will be provided on request.

Applicants wish to make the Examiner aware of the unpublished, related applications 12/748,066, filed March 26, 2010; 13/162,077, filed on June 16, 2011; 13/162,191, filed June 16, 2011; 13/162,235, filed on June 16, 2011. Applicants request that the Examiner review the file histories for these co-pending applications, including pending claims in the same.

While these documents may be material pursuant to 37 C.F.R. § 1.56, their disclosure is not intended to constitute an admission that the documents are prior art in regard to this invention. The filing of this Statement should not be construed to mean that a search has been conducted or that no other material documents or information exists. Please do not hesitate to contact the undersigned should any questions arise regarding this Statement.

This statement is being filed within three months of the filing date of the application or before the receipt of a first Office Action on the merits. Please apply any necessary charges or credits to Deposit Account 06-1050, referencing the above attorney docket number.

Respectfully submitted,

Date: February 14, 2013

/Matthew E. Browning/
Matthew E. Browning
Reg. No. 64,470

Customer Number 26192
Fish & Richardson P.C.
Telephone: (612) 335-5070
Facsimile: (877) 769-7945

60822130.doc

Sheet 1 of 2

| Substitute Disclosure Form U.S. Department of Commerce Patent and Trademark Office | Attorney Docket No. 16113-2303001 | Application No. 12/880,372 |
|---|---|---|
| **Information Disclosure Statement by Applicant** (Use several sheets if necessary) | Applicant Robert Cypher | |
| (37 CFR §1.98(b)) | Filing Date September 13, 2010 | Group Art Unit |

## U.S. Patent Documents

| Examiner Initial | Desig. ID | Document Number | Publication Date | Patentee | Class | Subclass | Filing Date If Appropriate |
|---|---|---|---|---|---|---|---|
| | 1 | 8213205 | 07-2012 | Rajan | | | |
| | 2 | 8090792 | 01-2012 | Dubnicki et al. | | | |
| | 3 | 6151641 | 11-2000 | Herbert | | | |
| | 4 | 6216247 | 4/2001 | Creta et al. | | | |
| | 5 | 8176247 | 5/2012 | Galloway et al. | | | |
| | 6 | 8140753 | 03/2012 | Galloway et al. | | | |
| | 7 | 7546484 | 06/2009 | Sen et al. | | | |
| | 8 | 8145865 | 03/2012 | Longinov et al. | | | |
| | 9 | 7624229 | 11/2009 | Longinov | | | |
| | 10 | 8082393 | 12/2011 | Galloway et al. | | | |
| | 11 | 8234539 | 07-2012 | Erez | | | |
| | 12 | 7831764 | 11-2010 | Nakajima et al | | | |
| | 13 | 7774681 | 08-2010 | Earhart et al. | | | |
| | 14 | 7676730 | 03-2010 | Haugan et al. | | | |
| | 15 | 7505890 | 03-2009 | Kuznetsov et al. | | | |
| | 16 | 6378038 | 04-2002 | Richardson et al. | | | |
| | 17 | 7861035 | 12-2010 | Baek et al. | | | |
| | 18 | 6721317 | 04-2004 | Chong | | | |
| | 19 | 7739446 | 06-2010 | Kano | | | |
| | 20 | 8180954 | 05-2012 | Kilzer et al | | | |
| | 21 | 8065555 | 11-2011 | Maiyuran et al | | | |

| Examiner Signature | Date Considered |
|---|---|
| EXAMINER: Initials citation considered. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. | |

Sheet 2 of 2

| Substitute Disclosure Form U.S. Department of Commerce Patent and Trademark Office | Attorney Docket No. 16113-2303001 | Application No. 12/880,372 |
|---|---|---|
| **Information Disclosure Statement by Applicant** (Use several sheets if necessary) | Applicant Robert Cypher | |
| (37 CFR §1.98(b)) | Filing Date September 13, 2010 | Group Art Unit |

## U.S. Patent Documents

| Examiner Initial | Desig. ID | Document Number | Publication Date | Patentee | Class | Subclass | Filing Date If Appropriate |
|---|---|---|---|---|---|---|---|
| | 22 | 7861052 | 12-2010 | Kawamura et al. | | | |
| | 23 | 7398459 | 07-2008 | Park et al. | | | |
| | 24 | 7356752 | 04-2008 | Hewitt et al. | | | |
| | 25 | 6032269 | 02-2000 | Renner | | | |
| | 26 | 20030149750 | 08-2003 | Franzenburg | | | |
| | 27 | 20120131383 | 05-2012 | Galloway et al. | | | |
| | 28 | 20090265578 | 10-2009 | Baloun et al. | | | |
| | 29 | 20120042201 | 02/2012 | Resnick | | | |
| | 30 | 20120042200 | 02-2012 | TAKEUCHI et al | | | |
| | 31 | 20100037117 | 02-2010 | Pescatore, | | | |
| | 32 | 20060080505 | 04-2006 | Arai et al | | | |

## Foreign Patent Documents or Published Foreign Patent Applications

| Examiner Initial | Desig. ID | Document Number | Publication Date | Country or Patent Office | Class | Subclass | Translation | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Yes | No |
| | 33 | -- | | | | | | |

## Other Documents (include Author, Title, Date, and Place of Publication)

| Examiner Initial | Desig. ID | Document |
|---|---|---|
| | 34 | -- |

| Examiner Signature | Date Considered |
|---|---|
| EXAMINER: Initials citation considered. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. | |

| Substitute Disclosure Form | U.S. Department of Commerce Patent and Trademark Office | Attorney Docket No. 16113-2303001 | Application No. 12/880,372 |
|---|---|---|---|
| **Information Disclosure Statement by Applicant** (Use several sheets if necessary) | | Applicant Robert Cypher | |
| (37 CFR §1.98(b)) | | Filing Date September 13, 2010 | Group Art Unit |

## U.S. Patent Documents

| Examiner Initial | Desig. ID | Document Number | Publication Date | Patentee | Class | Subclass | Filing Date If Appropriate |
|---|---|---|---|---|---|---|---|
| | 1 | 8213205 | 07-2012 | Rajan | | | |
| | 2 | 8090792 | 01-2012 | Dubnicki et al. | | | |
| | 3 | 6151641 | 11-2000 | Herbert | | | |
| | 4 | 6216247 | 4/2001 | Creta et al. | | | |
| | 5 | 8176247 | 5/2012 | Galloway et al. | | | |
| | 6 | 8140753 | 03/2012 | Galloway et al. | | | |
| | 7 | 7546484 | 06/2009 | Sen et al. | | | |
| | 8 | 8145865 | 03/2012 | Longinov et al. | | | |
| | 9 | 7624229 | 11/2009 | Longinov | | | |
| | 10 | 8082393 | 12/2011 | Galloway et al. | | | |
| | 11 | 8234539 | 07-2012 | Erez | | | |
| | 12 | 7831764 | 11-2010 | Nakajima et al | | | |
| | 13 | 7774681 | 08-2010 | Earhart et al. | | | |
| | 14 | 7676730 | 03-2010 | Haugan et al. | | | |
| | 15 | 7505890 | 03-2009 | Kuznetsov et al. | | | |
| | 16 | 6378038 | 04-2002 | Richardson et al. | | | |
| | 17 | 7861035 | 12-2010 | Baek et al. | | | |
| | 18 | 6721317 | 04-2004 | Chong | | | |
| | 19 | 7739446 | 06-2010 | Kano | | | |
| | 20 | 8180954 | 05-2012 | Kilzer et al | | | |
| | 21 | 8065555 | 11-2011 | Maiyuran et al | | | |

| Examiner Signature /Sam Rizk/ | Date Considered /S.R./ 08/27/2013 |
|---|---|
| EXAMINER: Initials citation considered. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. | |



ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /S.R./

Sheet 2 of 2

| Substitute Disclosure Form U.S. Department of Commerce Patent and Trademark Office | Attorney Docket No. 16113-2303001 | Application No. 12/880,372 |
|---|---|---|
| **Information Disclosure Statement by Applicant** (Use several sheets if necessary) | Applicant Robert Cypher | |
| (37 CFR §1.98(b)) | Filing Date September 13, 2010 | Group Art Unit |

## U.S. Patent Documents

| Examiner Initial | Desig. ID | Document Number | Publication Date | Patentee | Class | Subclass | Filing Date If Appropriate |
|---|---|---|---|---|---|---|---|
| | 22 | 7861052 | 12-2010 | Kawamura et al. | | | |
| | 23 | 7398459 | 07-2008 | Park et al. | | | |
| | 24 | 7356752 | 04-2008 | Hewitt et al. | | | |
| | 25 | 6032269 | 02-2000 | Renner | | | |
| | 26 | 20030149750 | 08-2003 | Franzenburg | | | |
| | 27 | 20120131383 | 05-2012 | Galloway et al. | | | |
| | 28 | 20090265578 | 10-2009 | Baloun et al. | | | |
| | 29 | 20120042201 | 02/2012 | Resnick | | | |
| | 30 | 20120042200 | 02-2012 | TAKEUCHI et al | | | |
| | 31 | 20100037117 | 02-2010 | Pescatore, | | | |
| | 32 | 20060080505 | 04-2006 | Arai et al | | | |

## Foreign Patent Documents or Published Foreign Patent Applications

| Examiner Initial | Desig. ID | Document Number | Publication Date | Country or Patent Office | Class | Subclass | Translation Yes | Translation No |
|---|---|---|---|---|---|---|---|---|
| | 33 | -- | | | | | | |

## Other Documents (include Author, Title, Date, and Place of Publication)

| Examiner Initial | Desig. ID | Document |
|---|---|---|
| | 34 | -- |

| Examiner Signature /Sam Rizk/ | Date Considered /S.R./ 08/27/2013 |
|---|---|
| EXAMINER: Initials citation considered. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. | |



ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /S.R./

IN THE UNITED STATES PATENT AND TRADEMARK OFFICE

| | | | |
|---|---|---|---|
| Applicant | : Robert Cypher | Art Unit | : 2189 |
| Serial No. | : 13/416,119 | Examiner | : Unknown |
| Filed | : March 9, 2012 | Conf. No. | : 2231 |
| Title | : STORING DATA ACROSS GROUPS OF STORAGE NODES | | |

**MAIL STOP AMENDMENT**
Commissioner for Patents
P.O. Box 1450
Alexandria, VA 22313-1450

INFORMATION DISCLOSURE STATEMENT

Please consider the references listed on the enclosed PTO-SB08 form. Foreign patent documents and non-patent literature are enclosed; cited U.S. patents and patent application publications will be provided on request.

Applicants would like to bring to the Examiner's attention the following related co-pending unpublished applications.

| Application Serial No. | Filing Date | Title | Inventor(s) |
|---|---|---|---|
| 12748066 | 3/26/2010 | TECHNIQUES FOR DATA STORAGE, ACCESS, AND MAINTENANCE | Cypher |
| 13162077 | 6/16/2011 | LAYERED CODING TECHNIQUES FOR DATA STORAGE | Cypher |
| 13162191 | 6/16/2011 | NESTED CODING TECHNIQUES FOR DATA STORAGE | Cypher |
| 13162235 | 6/16/2011 | EFFICIENT ENCODING OF HOMED DATA | Cypher |
| 12880372 | 9/13/2010 | ORTHOGONAL CODING FOR DATA STORAGE, ACCESS, AND MAINTENANCE | Cypher |

This statement is being filed before the receipt of a first Office Action on the merits. Apply any charges or credits to Deposit Account No. 06-1050 (ref. no. 16113-2680001).

Respectfully submitted,

Date: March 6, 2013

/Matthew E. Browning/
Matthew E. Browning
Reg. No. 64,470

Customer Number 26192
Fish & Richardson P.C.
Telephone: (512) 472-5070
Facsimile: (877) 769-7945

11269419.doc

Doc code: IDS
Doc description: Information Disclosure Statement (IDS) Filed
PTO/SB/08a (01-10)
Approved for use through 07/31/2012. OMB 0651-0031
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** ( **Not for submission under 37 CFR 1.99)** | | |
|---|---|---|
| | Application Number | 13416119 |
| | Filing Date | 2012-03-09 |
| | First Named Inventor | Cypher |
| | Art Unit | |
| | Examiner Name | |
| | Attorney Docket Number | 16113-2680001 |

**U.S.PATENTS**

| Examiner Initial* | Cite No | Patent Number | Kind Code[1] | Issue Date | Name of Patentee or Applicant of cited Document | Pages,Columns,Lines where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|---|
| | 1 | 6032269 | A | 2000-02-29 | Renner Jr. William F. | |
| | 2 | 6151641 | A | 2000-11-21 | Herbert Brian K. | |
| | 3 | 6216247 | B1 | 2001-04-10 | Creta Kenneth C. et al | |
| | 4 | 6378038 | B1 | 2002-04-23 | Richardson Philip Anthony et al | |
| | 5 | 6721317 | B2 | 2004-04-13 | Chong Jr. Fay | |
| | 6 | 7356752 | B2 | 2008-04-08 | Hewitt Eric John et al | |
| | 7 | 7398459 | B2 | 2008-07-08 | Park Hyun-ho et al | |
| | 8 | 7505890 | B2 | 2009-03-17 | Kuznetsov Sergei et al | |

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT ( Not for submission under 37 CFR 1.99) | | |
|---|---|---|
| | Application Number | 13416119 |
| | Filing Date | 2012-03-09 |
| | First Named Inventor | Cypher |
| | Art Unit | |
| | Examiner Name | |
| | Attorney Docket Number | 16113-2680001 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | 9 | 7546484 | B2 | 2009-06-09 | Sen Vijay et al | |
| | 10 | 7624229 | B1 | 2009-11-24 | Longinov Vadim | |
| | 11 | 7676730 | B2 | 2010-03-09 | Haugan Rodger D. et al | |
| | 12 | 7739446 | B2 | 2010-06-15 | Kano Yoshiki | |
| | 13 | 7774681 | B2 | 2010-08-10 | Earhart Tod R. et al | |
| | 14 | 7831764 | B2 | 2010-11-09 | Nakajima Akio et al | |
| | 15 | 7861035 | B2 | 2010-12-28 | Baek Sung Hoon et al | |
| | 16 | 7861052 | B2 | 2010-12-28 | Kawamura Shunji et al | |
| | 17 | 8065555 | B2 | 2011-11-22 | Maiyuran Subramaniam et al | |
| | 18 | 8082393 | B2 | 2011-12-20 | Galloway William C. et al | |
| | 19 | 8090792 | B2 | 2012-01-03 | Dubnicki Cezary et al | |

| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** ( **Not for submission under 37 CFR 1.99)** | | |
|---|---|---|
| | Application Number | 13416119 |
| | Filing Date | 2012-03-09 |
| | First Named Inventor | Cypher |
| | Art Unit | |
| | Examiner Name | |
| | Attorney Docket Number | 16113-2680001 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | 20 | 8140753 | B2 | 2012-03-20 | Galloway William C. et al | |
| | 21 | 8145865 | B1 | 2012-03-27 | Longinov Vadim et al | |
| | 22 | 8176247 | B2 | 2012-05-08 | Galloway William C. et al | |
| | 23 | 8180954 | B2 | 2012-05-15 | Kilzer Kevin L et al | |
| | 24 | 8213205 | B2 | 2012-07-03 | Rajan Suresh Natarajan | |
| | 25 | 8234539 | B2 | 2012-07-31 | Erez Eran | |
| | 26 | 8255761 | B1 | 2012-08-28 | Pi Zhouyue et al | |
| | 27 | 8279755 | B2 | 2012-10-02 | Luby Michael | |
| | 28 | 8327234 | B2 | 2012-12-04 | Earnshaw Andrew Mark et al | |

If you wish to add additional U.S. Patent citation information please click the Add button.

**U.S.PATENT APPLICATION PUBLICATIONS**

| Examiner Initial* | Cite No | Publication Number | Kind Code[1] | Publication Date | Name of Patentee or Applicant of cited Document | Pages,Columns,Lines where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|---|

| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** ( **Not for submission under 37 CFR 1.99)** | | |
|---|---|---|
| | Application Number | 13416119 |
| | Filing Date | 2012-03-09 |
| | First Named Inventor | Cypher |
| | Art Unit | |
| | Examiner Name | |
| | Attorney Docket Number | 16113-2680001 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | 1 | 20030149750 | A1 | 2003-08-07 | Franzenburg Alan M. | |
| | 2 | 20060080505 | A1 | 2006-04-13 | Arai Masahiro et al | |
| | 3 | 20090262839 | A1 | 2009-10-22 | Shelby Kevin A. et al | |
| | 4 | 20090265578 | A1 | 2009-10-22 | Baloun Doug et al | |
| | 5 | 20100037117 | A1 | 2010-02-11 | Pescatore John C. | |
| | 6 | 20100217915 | A1 | 2010-08-26 | O`Connor James A. et al | |
| | 7 | 20120036333 | A1 | 2012-02-09 | LECRONE Douglas E. et al | |
| | 8 | 20120042142 | A1 | 2012-02-16 | Garman Matthew S. et al | |
| | 9 | 20120042200 | A1 | 2012-02-16 | TAKEUCHI Ken et al | |
| | 10 | 20120042201 | A1 | 2012-02-16 | Resnick David R. | |
| | 11 | 20120131383 | A1 | 2012-05-24 | Galloway William C. et al | |

| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** ( **Not for submission under 37 CFR 1.99)** | | |
|---|---|---|
| | Application Number | 13416119 |
| | Filing Date | 2012-03-09 |
| | First Named Inventor | Cypher |
| | Art Unit | |
| | Examiner Name | |
| | Attorney Docket Number | 16113-2680001 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | 12 | 20120246548 | A1 | 2012-09-27 | BUCKLEY MICHAEL E. et al | |

If you wish to add additional U.S. Published Application citation information please click the Add button.

**FOREIGN PATENT DOCUMENTS**

| Examiner Initial* | Cite No | Foreign Document Number3 | Country Code2 i | Kind Code4 | Publication Date | Name of Patentee or Applicant of cited Document | Pages,Columns,Lines where Relevant Passages or Relevant Figures Appear | T5 |
|---|---|---|---|---|---|---|---|---|
| | 1 | | | | | | | ☐ |

If you wish to add additional Foreign Patent Document citation information please click the Add button

**NON-PATENT LITERATURE DOCUMENTS**

| Examiner Initials* | Cite No | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc), date, pages(s), volume-issue number(s), publisher, city and/or country where published. | T5 |
|---|---|---|---|
| | 1 | Reed Solomon; Wikipedia; http://en.wikipedia.org/wiki/Reed_Solomon; 1/1/2100; 14 pages | ☐ |
| | 2 | DUMINUCO, ALESSANDRO ; Hierarchical Codes: How to Make Erasure Codes Attractive for Peer-to-Peer Storage Systems; 2008 (P2P'08); pp. 8-11; 10 pages; Proceedings of the Eighth International Conference on Peer-to-Peer Computing | ☐ |
| | 3 | HAFNER, JAMES ; HoVer Erasure Codes for Disk Arrays; Proceedings of the 2006 International Conference on Dependable Systems and Networks; 2006; pp. 217-226, 10 pages | ☐ |
| | 4 | LI, MINGQIANG ; GRID Codes: Strip-Based Erasure Codes with High Fault Tolerance for Storage Systems; ACM Transactions on Storage; January 2009; Vol. 4, No. 4, Article 15, 22 pages | ☐ |

If you wish to add additional non-patent literature document citation information please click the Add button

**EXAMINER SIGNATURE**

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through a citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** ( **Not for submission under 37 CFR 1.99)** | Application Number | 13416119 |
|---|---|---|
| | Filing Date | 2012-03-09 |
| | First Named Inventor | Cypher |
| | Art Unit | |
| | Examiner Name | |
| | Attorney Docket Number | 16113-2680001 |

[1] See Kind Codes of USPTO Patent Documents at www.USPTO.GOV or MPEP 901.04. [2] Enter office that issued the document, by the two-letter code (WIPO Standard ST.3). [3] For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. [4] Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST.16 if possible. [5] Applicant is to place a check mark here if English language translation is attached.

| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** ( **Not for submission under 37 CFR 1.99)** | | |
|---|---|---|
| | Application Number | 13416119 |
| | Filing Date | 2012-03-09 |
| | First Named Inventor | Cypher |
| | Art Unit | |
| | Examiner Name | |
| | Attorney Docket Number | 16113-2680001 |

**CERTIFICATION STATEMENT**

Please see 37 CFR 1.97 and 1.98 to make the appropriate selection(s):

☐ That each item of information contained in the information disclosure statement was first cited in any communication from a foreign patent office in a counterpart foreign application not more than three months prior to the filing of the information disclosure statement. See 37 CFR 1.97(e)(1).

**OR**

☐ That no item of information contained in the information disclosure statement was cited in a communication from a foreign patent office in a counterpart foreign application, and, to the knowledge of the person signing the certification after making reasonable inquiry, no item of information contained in the information disclosure statement was known to any individual designated in 37 CFR 1.56(c) more than three months prior to the filing of the information disclosure statement. See 37 CFR 1.97(e)(2).

☐ See attached certification statement.

☐ The fee set forth in 37 CFR 1.17 (p) has been submitted herewith.

☒ A certification statement is not submitted herewith.

**SIGNATURE**

A signature of the applicant or representative is required in accordance with CFR 1.33, 10.18. Please see CFR 1.4(d) for the form of the signature.

| Signature | /Matthew E. Browning/ | Date (YYYY-MM-DD) | 2013-03-06 |
|---|---|---|---|
| Name/Print | Matthew E. Browning | Registration Number | 64470 |

This collection of information is required by 37 CFR 1.97 and 1.98. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 1 hour to complete, including gathering, preparing and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, U.S. Department of Commerce, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. **SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.**

# Privacy Act Statement

The Privacy Act of 1974 (P.L. 93-579) requires that you be given certain information in connection with your submission of the attached form related to a patent application or patent. Accordingly, pursuant to the requirements of the Act, please be advised that: (1) the general authority for the collection of this information is 35 U.S.C. 2(b)(2); (2) furnishing of the information solicited is voluntary; and (3) the principal purpose for which the information is used by the U.S. Patent and Trademark Office is to process and/or examine your submission related to a patent application or patent. If you do not furnish the requested information, the U.S. Patent and Trademark Office may not be able to process and/or examine your submission, which may result in termination of proceedings or abandonment of the application or expiration of the patent.

The information provided by you in this form will be subject to the following routine uses:

1. The information on this form will be treated confidentially to the extent allowed under the Freedom of Information Act (5 U.S.C. 552) and the Privacy Act (5 U.S.C. 552a). Records from this system of records may be disclosed to the Department of Justice to determine whether the Freedom of Information Act requires disclosure of these record s.

2. A record from this system of records may be disclosed, as a routine use, in the course of presenting evidence to a court, magistrate, or administrative tribunal, including disclosures to opposing counsel in the course of settlement negotiations.

3. A record in this system of records may be disclosed, as a routine use, to a Member of Congress submitting a request involving an individual, to whom the record pertains, when the individual has requested assistance from the Member with respect to the subject matter of the record.

4. A record in this system of records may be disclosed, as a routine use, to a contractor of the Agency having need for the information in order to perform a contract. Recipients of information shall be required to comply with the requirements of the Privacy Act of 1974, as amended, pursuant to 5 U.S.C. 552a(m).

5. A record related to an International Application filed under the Patent Cooperation Treaty in this system of records may be disclosed, as a routine use, to the International Bureau of the World Intellectual Property Organization, pursuant to the Patent Cooperation Treaty.

6. A record in this system of records may be disclosed, as a routine use, to another federal agency for purposes of National Security review (35 U.S.C. 181) and for review pursuant to the Atomic Energy Act (42 U.S.C. 218(c)).

7. A record from this system of records may be disclosed, as a routine use, to the Administrator, General Services, or his/her designee, during an inspection of records conducted by GSA as part of that agency's responsibility to recommend improvements in records management practices and programs, under authority of 44 U.S.C. 2904 and 2906. Such disclosure shall be made in accordance with the GSA regulations governing inspection of records for this purpose, and any other relevant (i.e., GSA or Commerce) directive. Such disclosure shall not be used to make determinations about individuals.

8. A record from this system of records may be disclosed, as a routine use, to the public after either publication of the application pursuant to 35 U.S.C. 122(b) or issuance of a patent pursuant to 35 U.S.C. 151. Further, a record may be disclosed, subject to the limitations of 37 CFR 1.14, as a routine use, to the public if the record was filed in an application which became abandoned or in which the proceedings were terminated and which application is referenced by either a published application, an application open to public inspections or an issued patent.

9. A record from this system of records may be disclosed, as a routine use, to a Federal, State, or local law enforcement agency, if the USPTO becomes aware of a violation or potential violation of law or regulation.

Doc code: IDS
Doc description: Information Disclosure Statement (IDS) Filed
PTO/SB/08a (01-10)
Approved for use through 07/31/2012. OMB 0651-0031
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT ( Not for submission under 37 CFR 1.99) | | |
|---|---|---|
| | Application Number | 13416119 |
| | Filing Date | 2012-03-09 |
| | First Named Inventor | Cypher |
| | Art Unit | |
| | Examiner Name | |
| | Attorney Docket Number | 16113-2680001 |

| U.S.PATENTS | | | | | | |
|---|---|---|---|---|---|---|
| Examiner Initial* | Cite No | Patent Number | Kind Code1 | Issue Date | Name of Patentee or Applicant of cited Document | Pages,Columns,Lines where Relevant Passages or Relevant Figures Appear |
| | 1 | 6032269 | A | 2000-02-29 | Renner Jr. William F. | |
| | 2 | 6151641 | A | 2000-11-21 | Herbert Brian K. | |
| | 3 | 6216247 | B1 | 2001-04-10 | Creta Kenneth C. et al | |
| | 4 | 6378038 | B1 | 2002-04-23 | Richardson Philip Anthony et al | |
| | 5 | 6721317 | B2 | 2004-04-13 | Chong Jr. Fay | |
| | 6 | 7356752 | B2 | 2008-04-08 | Hewitt Eric John et al | |
| | 7 | 7398459 | B2 | 2008-07-08 | Park Hyun-ho et al | |
| | 8 | 7505890 | B2 | 2009-03-17 | Kuznetsov Sergei et al | |


ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /SN/

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT ( Not for submission under 37 CFR 1.99) | | |
|---|---|---|
| | Application Number | 13416119 |
| | Filing Date | 2012-03-09 |
| | First Named Inventor | Cypher |
| | Art Unit | |
| | Examiner Name | |
| | Attorney Docket Number | 16113-2680001 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | 9 | 7546484 | B2 | 2009-06-09 | Sen Vijay et al | |
| | 10 | 7624229 | B1 | 2009-11-24 | Longinov Vadim | |
| | 11 | 7676730 | B2 | 2010-03-09 | Haugan Rodger D. et al | |
| | 12 | 7739446 | B2 | 2010-06-15 | Kano Yoshiki | |
| | 13 | 7774681 | B2 | 2010-08-10 | Earhart Tod R. et al | |
| | 14 | 7831764 | B2 | 2010-11-09 | Nakajima Akio et al | |
| | 15 | 7861035 | B2 | 2010-12-28 | Baek Sung Hoon et al | |
| | 16 | 7861052 | B2 | 2010-12-28 | Kawamura Shunji et al | |
| | 17 | 8065555 | B2 | 2011-11-22 | Maiyuran Subramaniam et al | |
| | 18 | 8082393 | B2 | 2011-12-20 | Galloway William C. et al | |
| | 19 | 8090792 | B2 | 2012-01-03 | Dubnicki Cezary et al | |

 ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /SN/

**INFORMATION DISCLOSURE STATEMENT BY APPLICANT**
( **Not for submission under 37 CFR 1.99**)

| | |
|---|---|
| Application Number | 13416119 |
| Filing Date | 2012-03-09 |
| First Named Inventor | Cypher |
| Art Unit | |
| Examiner Name | |
| Attorney Docket Number | 16113-2680001 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | 20 | 8140753 | B2 | 2012-03-20 | Galloway William C. et al | |
| | 21 | 8145865 | B1 | 2012-03-27 | Longinov Vadim et al | |
| | 22 | 8176247 | B2 | 2012-05-08 | Galloway William C. et al | |
| | 23 | 8180954 | B2 | 2012-05-15 | Kilzer Kevin L et al | |
| | 24 | 8213205 | B2 | 2012-07-03 | Rajan Suresh Natarajan | |
| | 25 | 8234539 | B2 | 2012-07-31 | Erez Eran | |
| | 26 | 8255761 | B1 | 2012-08-28 | Pi Zhouyue et al | |
| | 27 | 8279755 | B2 | 2012-10-02 | Luby Michael | |
| | 28 | 8327234 | B2 | 2012-12-04 | Earnshaw Andrew Mark et al | |

If you wish to add additional U.S. Patent citation information please click the Add button.

**U.S.PATENT APPLICATION PUBLICATIONS**

| Examiner Initial* | Cite No | Publication Number | Kind Code[1] | Publication Date | Name of Patentee or Applicant of cited Document | Pages,Columns,Lines where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|---|



ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /SN/

Receipt date: 03/06/2013

13416119 - GAU: 2117

**INFORMATION DISCLOSURE STATEMENT BY APPLICANT**
( **Not for submission under 37 CFR 1.99)**

| | |
|---|---|
| Application Number | 13416119 |
| Filing Date | 2012-03-09 |
| First Named Inventor | Cypher |
| Art Unit | |
| Examiner Name | |
| Attorney Docket Number | 16113-2680001 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | 1 | 20030149750 | A1 | 2003-08-07 | Franzenburg Alan M. | |
| | 2 | 20060080505 | A1 | 2006-04-13 | Arai Masahiro et al | |
| | 3 | 20090262839 | A1 | 2009-10-22 | Shelby Kevin A. et al | |
| | 4 | 20090265578 | A1 | 2009-10-22 | Baloun Doug et al | |
| | 5 | 20100037117 | A1 | 2010-02-11 | Pescatore John C. | |
| | 6 | 20100217915 | A1 | 2010-08-26 | O`Connor James A. et al | |
| | 7 | 20120036333 | A1 | 2012-02-09 | LECRONE Douglas E. et al | |
| | 8 | 20120042142 | A1 | 2012-02-16 | Garman Matthew S. et al | |
| | 9 | 20120042200 | A1 | 2012-02-16 | TAKEUCHI Ken et al | |
| | 10 | 20120042201 | A1 | 2012-02-16 | Resnick David R. | |
| | 11 | 20120131383 | A1 | 2012-05-24 | Galloway William C. et al | |



ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /SN/

Receipt date: 03/06/2013

13416119 - GAU: 2117

**INFORMATION DISCLOSURE STATEMENT BY APPLICANT**
( **Not for submission under 37 CFR 1.99)**

| | |
|---|---|
| Application Number | 13416119 |
| Filing Date | 2012-03-09 |
| First Named Inventor | Cypher |
| Art Unit | |
| Examiner Name | |
| Attorney Docket Number | 16113-2680001 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | 12 | 20120246548 | A1 | 2012-09-27 | BUCKLEY MICHAEL E. et al | |

If you wish to add additional U.S. Published Application citation information please click the Add button.

**FOREIGN PATENT DOCUMENTS**

| Examiner Initial* | Cite No | Foreign Document Number3 | Country Code2 i | Kind Code4 | Publication Date | Name of Patentee or Applicant of cited Document | Pages,Columns,Lines where Relevant Passages or Relevant Figures Appear | T5 |
|---|---|---|---|---|---|---|---|---|
| | 1 | | | | | | | ☐ |

If you wish to add additional Foreign Patent Document citation information please click the Add button

**NON-PATENT LITERATURE DOCUMENTS**

| Examiner Initials* | Cite No | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc), date, pages(s), volume-issue number(s), publisher, city and/or country where published. | T5 |
|---|---|---|---|
| | 1 | Reed Solomon; Wikipedia; http://en.wikipedia.org/wiki/Reed_Solomon; 1/1/2100; 14 pages | ☐ |
| | 2 | DUMINUCO, ALESSANDRO ; Hierarchical Codes: How to Make Erasure Codes Attractive for Peer-to-Peer Storage Systems; 2008 (P2P'08); pp. 8-11; 10 pages; Proceedings of the Eighth International Conference on Peer-to-Peer Computing | ☐ |
| | 3 | HAFNER, JAMES ; HoVer Erasure Codes for Disk Arrays; Proceedings of the 2006 International Conference on Dependable Systems and Networks; 2006; pp. 217-226, 10 pages | ☐ |
| | 4 | LI, MINGQIANG ; GRID Codes: Strip-Based Erasure Codes with High Fault Tolerance for Storage Systems; ACM Transactions on Storage; January 2009; Vol. 4, No. 4, Article 15, 22 pages | ☐ |

If you wish to add additional non-patent literature document citation information please click the Add button

**EXAMINER SIGNATURE**

| | | | |
|---|---|---|---|
| Examiner Signature | /Steve Nguyen/ | Date Considered | 01/24/2014 |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through a citation if not in conformance and not considered. Include copy of this form with next communication to applicant.



ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /SN/

Receipt date: 03/06/2013

13416119 - GAU: 2117

| | | |
|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** ( **Not for submission under 37 CFR 1.99)** | Application Number | 13416119 |
| | Filing Date | 2012-03-09 |
| | First Named Inventor | Cypher |
| | Art Unit | |
| | Examiner Name | |
| | Attorney Docket Number | 16113-2680001 |

[1] See Kind Codes of USPTO Patent Documents at www.USPTO.GOV or MPEP 901.04. [2] Enter office that issued the document, by the two-letter code (WIPO Standard ST.3). [3] For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. [4] Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST.16 if possible. [5] Applicant is to place a check mark here if English language translation is attached.



ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /SN/

Receipt date: 03/06/2013 13416119 - GAU: 2117

| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** ( **Not for submission under 37 CFR 1.99)** | | |
|---|---|---|
| | Application Number | 13416119 |
| | Filing Date | 2012-03-09 |
| | First Named Inventor | Cypher |
| | Art Unit | |
| | Examiner Name | |
| | Attorney Docket Number | 16113-2680001 |

**CERTIFICATION STATEMENT**

Please see 37 CFR 1.97 and 1.98 to make the appropriate selection(s):

☐ That each item of information contained in the information disclosure statement was first cited in any communication from a foreign patent office in a counterpart foreign application not more than three months prior to the filing of the information disclosure statement. See 37 CFR 1.97(e)(1).

**OR**

☐ That no item of information contained in the information disclosure statement was cited in a communication from a foreign patent office in a counterpart foreign application, and, to the knowledge of the person signing the certification after making reasonable inquiry, no item of information contained in the information disclosure statement was known to any individual designated in 37 CFR 1.56(c) more than three months prior to the filing of the information disclosure statement. See 37 CFR 1.97(e)(2).

☐ See attached certification statement.

☐ The fee set forth in 37 CFR 1.17 (p) has been submitted herewith.

☒ A certification statement is not submitted herewith.

**SIGNATURE**

A signature of the applicant or representative is required in accordance with CFR 1.33, 10.18. Please see CFR 1.4(d) for the form of the signature.

| Signature | /Matthew E. Browning/ | Date (YYYY-MM-DD) | 2013-03-06 |
|---|---|---|---|
| Name/Print | Matthew E. Browning | Registration Number | 64470 |

This collection of information is required by 37 CFR 1.97 and 1.98. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 1 hour to complete, including gathering, preparing and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, U.S. Department of Commerce, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. **SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.**

 ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /SN/

## Privacy Act Statement

The Privacy Act of 1974 (P.L. 93-579) requires that you be given certain information in connection with your submission of the attached form related to a patent application or patent. Accordingly, pursuant to the requirements of the Act, please be advised that: (1) the general authority for the collection of this information is 35 U.S.C. 2(b)(2); (2) furnishing of the information solicited is voluntary; and (3) the principal purpose for which the information is used by the U.S. Patent and Trademark Office is to process and/or examine your submission related to a patent application or patent. If you do not furnish the requested information, the U.S. Patent and Trademark Office may not be able to process and/or examine your submission, which may result in termination of proceedings or abandonment of the application or expiration of the patent.

The information provided by you in this form will be subject to the following routine uses:

1. The information on this form will be treated confidentially to the extent allowed under the Freedom of Information Act (5 U.S.C. 552) and the Privacy Act (5 U.S.C. 552a). Records from this system of records may be disclosed to the Department of Justice to determine whether the Freedom of Information Act requires disclosure of these record s.

2. A record from this system of records may be disclosed, as a routine use, in the course of presenting evidence to a court, magistrate, or administrative tribunal, including disclosures to opposing counsel in the course of settlement negotiations.

3. A record in this system of records may be disclosed, as a routine use, to a Member of Congress submitting a request involving an individual, to whom the record pertains, when the individual has requested assistance from the Member with respect to the subject matter of the record.

4. A record in this system of records may be disclosed, as a routine use, to a contractor of the Agency having need for the information in order to perform a contract. Recipients of information shall be required to comply with the requirements of the Privacy Act of 1974, as amended, pursuant to 5 U.S.C. 552a(m).

5. A record related to an International Application filed under the Patent Cooperation Treaty in this system of records may be disclosed, as a routine use, to the International Bureau of the World Intellectual Property Organization, pursuant to the Patent Cooperation Treaty.

6. A record in this system of records may be disclosed, as a routine use, to another federal agency for purposes of National Security review (35 U.S.C. 181) and for review pursuant to the Atomic Energy Act (42 U.S.C. 218(c)).

7. A record from this system of records may be disclosed, as a routine use, to the Administrator, General Services, or his/her designee, during an inspection of records conducted by GSA as part of that agency's responsibility to recommend improvements in records management practices and programs, under authority of 44 U.S.C. 2904 and 2906. Such disclosure shall be made in accordance with the GSA regulations governing inspection of records for this purpose, and any other relevant (i.e., GSA or Commerce) directive. Such disclosure shall not be used to make determinations about individuals.

8. A record from this system of records may be disclosed, as a routine use, to the public after either publication of the application pursuant to 35 U.S.C. 122(b) or issuance of a patent pursuant to 35 U.S.C. 151. Further, a record may be disclosed, subject to the limitations of 37 CFR 1.14, as a routine use, to the public if the record was filed in an application which became abandoned or in which the proceedings were terminated and which application is referenced by either a published application, an application open to public inspections or an issued patent.

9. A record from this system of records may be disclosed, as a routine use, to a Federal, State, or local law enforcement agency, if the USPTO becomes aware of a violation or potential violation of law or regulation.

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /SN/